The Honorable Robert S. Lasnik

**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF WASHINGTON**
**AT SEATTLE**

| | |
|---|---|
| RYANAIR DAC, an Irish company,<br><br>       Plaintiff,<br><br>   v.<br><br>EXPEDIA, INC., a Washington corporation,<br><br>       Defendant. | Case No. 2:17-cv-01789 |
| EXPEDIA, INC., a Washington corporation,<br><br>       Counterclaim-Plaintiff,<br><br>   v.<br><br>RYANAIR DAC, an Irish company,<br><br>       Counterclaim-Defendant | **ANSWER AND COUNTERCLAIMS OF EXPEDIA, INC.**<br><br>**JURY DEMAND** |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL)

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

Defendant Expedia, Inc. ("Expedia") answers the Complaint of plaintiff Ryanair DAC ("Ryanair") as follows:

## PRELIMINARY STATEMENT

The following matters are incorporated by reference into Expedia's responses to each paragraph of the Complaint:

A.      Except as otherwise expressly stated herein, Expedia expressly denies each and every allegation contained in the Complaint, including without limitation any allegations contained in unnumbered paragraphs, headings, and subheadings of the Complaint, and specifically denies any liability to Ryanair.

B.      Expedia expressly reserves the right to seek to amend and/or supplement its Answer as may be appropriate or necessary.

## RESPONSE TO SPECIFIC ALLEGATIONS

And now, incorporating the foregoing, Expedia responds to the specific allegations of the Complaint as follows:

1.      On information and belief, Expedia admits that Ryanair is a company organized under the laws of Ireland having its principal place of business at Ryanair Dublin Office, Airside Business Park, Swords County of Dublin, Ireland.

2.      Expedia admits that Ryanair currently markets itself as a low-fare airline and sells certain travel services, including air travel and ancillary services, through its website www.ryanair.com.  Expedia lacks knowledge or information sufficient to form a belief as to the remainder of the allegations set forth in Paragraph 2 and therefore denies them.

3.      Expedia admits the allegations set forth in Paragraph 3.

4.      Expedia admits that it operates an online travel company and that certain of its websites allow customers to book domestic and international travel, including airline tickets, hotel reservations, and other services.

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 1

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

5.      The allegations in Paragraph 5 state a legal conclusion to which no response is required.  To the extent a response is required, Expedia admits that the Complaint purports to assert a cause of action against Expedia under the Computer Fraud and Abuse Act, 18 U.S.C. § 1030 ("CFAA").

6.      The allegations in Paragraph 6 state a legal conclusion to which no response is required.  To the extent a response is required, Expedia admits that the Court has subject matter jurisdiction over this matter pursuant to 28 U.S.C. § 1331.

7.      The allegations in Paragraph 7 state a legal conclusion to which no response is required.  To the extent a response is required, Expedia admits that it is a Washington corporation having its principal place of business at 333 108th Avenue NE, Bellevue, Washington 98004 subject to personal jurisdiction before the District Court for the Western District of Washington.  Except as expressly admitted, Expedia denies the allegations set forth in Paragraph 7.

8.      The allegations in Paragraph 8 state a legal conclusion to which no response is required.  To the extent a response is required, Expedia admits that it resides in this judicial district and is subject to personal jurisdiction before the United States District Court for the Western District of Washington.  Except as expressly admitted, Expedia denies the allegations set forth in Paragraph 8.  Expedia reiterates its position that Ryanair's claim may not properly proceed in this forum and instead should be dismissed under the doctrine of *forum non conveniens*.

9.      Expedia admits that Ryanair currently markets itself as a low-fare airline and sells certain travel services, including air travel, hotel and car services, and other services, through its websites.  Expedia lacks knowledge or information sufficient to form a belief as to the remainder of the allegations set forth in Paragraph 9 and therefore denies them.

10.     Expedia admits that Ryanair currently markets itself as a low fare airline and that Ryanair has a dominant position in certain markets.  Expedia lacks knowledge or information

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 2

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

1    sufficient to form a belief about the remainder of the allegations in Paragraph 10 and therefore

2    denies them.

3          11.    Expedia lacks knowledge or information sufficient to form a belief about the

4    allegations in Paragraph 11 and therefore denies them.

5          12.    Expedia lacks knowledge or information sufficient to form a belief about the

6    allegations in Paragraph 12 and therefore denies them.

7          13.    Expedia lacks knowledge or information sufficient to form a belief about the

8    allegations in Paragraph 13 and therefore denies them.

9          14.    Expedia lacks knowledge or information sufficient to form a belief about the

10   allegations in Paragraph 14 and therefore denies them.

11         15.    Expedia lacks knowledge or information sufficient to form a belief about the

12   allegations in Paragraph 15 and therefore denies them.

13         16.    The allegation that "Ryanair maintains the exclusive online distribution rights to

14   sell Ryanair flights to the general public" states a legal conclusion to which no response is

15   required.  To the extent a response is required, Expedia denies that allegation.  Expedia lacks

16   knowledge or information about the remaining allegations in Paragraph 16 and therefore denies

17   them.

18         17.    Expedia lacks knowledge or information sufficient to form a belief about the

19   allegations in Paragraph 18 and therefore denies them.

20         18.    The allegation in Paragraph 18 that "Ryanair is the exclusive online distribution

21   channel for its airline flights" states a legal conclusion to which no response is required.  To the

22   extent a response is required, Expedia denies that allegation.  Expedia admits that the document

23   attached as Exhibit A to the Complaint contains the indented text set forth in Paragraph 18.

24   Except as expressly admitted, Expedia denies the allegations set forth in Paragraph 18.

25         19.    The allegation in Paragraph 19 that "[u]sers of the Ryanair Website are not

26   permitted to use the Ryanair Website other than for private, non-commercial purposes" states a

27   legal conclusion to which no response is required.  To the extent a response is required, Expedia

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 3

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

denies that allegation.  Expedia admits that the document attached as Exhibit A to the Complaint contains the indented text set forth in Paragraph 19.  Except as expressly admitted, Expedia denies the allegations set forth in Paragraph 19.

20.     Expedia lacks knowledge or information sufficient to form a belief about the allegations in Paragraph 20 and therefore denies them.

21.     The allegations in Paragraph 21 state a legal conclusion to which no response is required.  To the extent a response is required, Expedia lacks knowledge or information sufficient to form a belief about the allegations in Paragraph 21 and therefore denies them.

22.     The allegation in Paragraph 22 that "[t]he Ryanair TOU explicitly forbids screen scraping" states a legal conclusion to which no response is required.  To the extent a response is required, Expedia admits that the document attached as Exhibit A to the Complaint contains the indented text set forth in Paragraph 22.  Except as expressly admitted, Expedia denies the allegations set forth in Paragraph 22.

23.     The allegation in Paragraph 23 that "[p]aragraph four of the Ryanair TOU notifies the Ryanair Website user of Ryanair's intellectual property and other use restrictions" states a legal conclusion to which no response is required.  To the extent a response is required, Expedia admits that the document attached as Exhibit A to the Complaint contains the indented text set forth in Paragraph 23.  Except as expressly admitted, Expedia denies the allegations set forth in Paragraph 23.

24.     Expedia lacks knowledge or information sufficient to form a belief about the allegations in Paragraph 24 and therefore denies them.

25.     Expedia lacks knowledge or information sufficient to form a belief about the allegations in Paragraph 25 and therefore denies them.

26.     Expedia lacks knowledge or information sufficient to form a belief about the allegations in Paragraph 26 and therefore denies them.

27.     Expedia lacks knowledge or information sufficient to form a belief about the allegations in Paragraph 27 and therefore denies them.

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 4

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

1    28.    The allegations in Paragraph 28 state a legal conclusion to which no response is

2    required.  To the extent a response is required, Expedia lacks knowledge or information

3    sufficient to form a belief about the allegations in Paragraph 28 and therefore denies them.

4    29.    Expedia lacks knowledge or information sufficient to form a belief about the

5    allegations in Paragraph 29 and therefore denies them.

6    30.    Expedia lacks knowledge or information sufficient to form a belief about the

7    allegations in Paragraph 30 and therefore denies them.

8    31.    The allegations in Paragraph 31 state a legal conclusion to which no response is

9    required.  To the extent a response is required, Expedia lacks knowledge or information

10   sufficient to form a belief about the allegations in Paragraph 31 and therefore denies them.

11   32.    Expedia lacks knowledge or information sufficient to form a belief about the

12   allegations in Paragraph 32 and therefore denies them.

13   33.    Expedia admits that it provides online travel booking services for airline flights,

14   hotel reservations, car rentals, and certain other services.

15   34.    Expedia admits that customers are able to purchase Ryanair flight tickets

16   individually and as part of a package via certain of Expedia's European websites.  Except as

17   expressly admitted, Expedia denies the allegations set forth in Paragraph 34.

18   35.    Expedia admits that customers are able to purchase Ryanair flight tickets

19   individually and as part of a package via certain of Expedia's European websites.  The allegation

20   in Paragraph 35 that the foregoing services are "in violation of Ryanair's TOU" states a legal

21   conclusion to which no response is required.  To the extent a further response is required,

22   Expedia denies the allegations set forth in Paragraph 35.

23   36.    Expedia denies the allegations of Paragraph 36.

24   37.    Expedia admits that a customer who books and purchases a Ryanair flight via an

25   Expedia website is not transferred to Ryanair's websites.  Except as expressly admitted, Expedia

26   denies the allegations set forth in Paragraph 37.

27   38.    Expedia denies the allegations set forth in Paragraph 38.

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

39. Expedia denies the allegations set forth in Paragraph 39.

40. Expedia denies the allegations set forth in Paragraph 40.

41. Expedia denies the allegations set forth in Paragraph 41.

42. Expedia denies the allegations set forth in Paragraph 42.

43. Expedia admits that, from time to time, it charges a fee to customers who book flights through its websites.  Except as expressly admitted, Expedia denies the allegations set forth in Paragraph 43.

44. Expedia denies the allegations set forth in Paragraph 44.

45. Expedia admits that, from time to time, it charges a fee to customers who book certain flights through its websites.  Except as expressly admitted, Expedia denies the allegations set forth in Paragraph 45.

46. Expedia denies the allegations set forth in Paragraph 46.

47. Expedia denies the allegations set forth in Paragraph 47.

48. The allegations in Paragraph 48 state a legal conclusion to which no response is required.  To the extent a response is required, Expedia admits that, from time to time, it offers tickets for air travel that are non-transferrable and/or non-refundable.  Except as expressly admitted, Expedia denies the allegations set forth in Paragraph 48.

49. Expedia admits that a customer who books and purchases a Ryanair flight via an Expedia website is not transferred to Ryanair's websites.  Except as expressly admitted, Expedia denies the allegations set forth in Paragraph 49.

50. Expedia denies the allegations set forth in Paragraph 50.

51. Expedia denies the allegations set forth in Paragraph 51.

52. Expedia denies the allegations set forth in Paragraph 52.

53. Expedia denies the allegations set forth in Paragraph 53.

54. Expedia denies the allegations set forth in Paragraph 54.

55. Expedia denies the allegations set forth in Paragraph 55.

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 6

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

56.     Expedia lacks knowledge or information sufficient to form a belief about the allegations in Paragraph 56 and therefore denies them.

57.     The allegations in Paragraph 57 state a legal conclusion to which no response is required.  To the extent a response is required, Expedia denies the allegations set forth in Paragraph 57.

58.     The allegations in Paragraph 58 state a legal conclusion to which no response is required.  To the extent a response is required, Expedia denies the allegations set forth in Paragraph 58.

59.     Expedia admits that counsel for Ryanair sent Expedia a letter dated September 28, 2017, a copy of which is attached to the Complaint as Exhibit B.

60.     Expedia admits that the letter attached to the Complaint as Exhibit B contains the following language:  "Expedia has no authorization to access the Ryanair website."  Except as expressly admitted, Expedia denies the allegations set forth in Paragraph 60.

61.     The allegations in Paragraph 61 state a legal conclusion to which no response is required.  To the extent a response is required, Expedia denies the allegations set forth in Paragraph 61.

62.     Expedia admits that it is currently aware of the existence of the document attached as Exhibit A to the Complaint.

63.     The allegations in Paragraph 63 state a legal conclusion to which no response is required.  To the extent a response is required, Expedia admits that the letter attached to the Complaint as Exhibit B contains the following language:  "Expedia has no authorization to access the Ryanair website."

64.     Expedia admits that the letter attached to the Complaint as Exhibit B contains the language set forth in Paragraph 64.

65.     The allegations in Paragraph 65 state a legal conclusion to which no response is required.  To the extent a response is required, Expedia admits that the letter attached to the Complaint as Exhibit B contains the following language:  "In addition to Expedia, Ryanair

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 7

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

1   explicitly revokes any and all authorization for those parties that Expedia may enlist to aid in

2   accessing Ryanair's website or its content, including but not limited to Expedia's agents,

3   employees, affiliates, and/or anyone acting on Expedia's behalf."

4       66.   Expedia admits that the letter attached to the Complaint as Exhibit B contains the

5   language set forth in Paragraph 66.

6       67.   The allegations in Paragraph 67 state a legal conclusion to which no response is

7   required.  To the extent a response is required, Expedia admits that it did not specifically respond

8   to the letter attached to the Complaint as Exhibit B, and otherwise denies the allegations set forth

9   in Paragraph 67.

10      68.   Expedia denies the allegations set forth in Paragraph 68.

11      69.   The allegations in Paragraph 69 state a legal conclusion to which no response is

12  required.  To the extent a response is required, Expedia denies the allegations set forth in

13  Paragraph 69.

14      70.   Expedia denies the allegations set forth in Paragraph 70.

15      71.   Expedia admits the allegations set forth in Paragraph 71.

16      72.   Expedia admits the allegations set forth in Paragraph 72.

17      73.   Expedia admits the allegations set forth in Paragraph 73.

18      74.   Expedia admits the allegations set forth in Paragraph 74.

19      75.   Expedia denies the allegations set forth in Paragraph 75.

20      76.   Expedia incorporates its responses to Paragraphs 1 through 75 above as if fully set

21  forth herein.

22      77.   The allegations in Paragraph 77 state a legal conclusion to which no response is

23  required.  To the extent a response is required, Expedia admits that the Complaint purports to

24  assert a claim under 18 U.S.C. § 1030.  Except as expressly admitted, Expedia denies the

25  allegations set forth in Paragraph 77.

26

27

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 8

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

1  78.     The allegations in Paragraph 78 state a legal conclusion to which no response is

2  required.  To the extent a response is required, Expedia denies the allegations set forth in

3  Paragraph 78.

4  79.     The allegations in Paragraph 79 state a legal conclusion to which no response is

5  required.  To the extent a response is required, Expedia denies the allegations set forth in

6  Paragraph 79.

7  80.     The allegations in Paragraph 80 state a legal conclusion to which no response is

8  required.  To the extent a response is required, Expedia denies the allegations set forth in

9  Paragraph 80.

10  81.     The allegations in Paragraph 81 state a legal conclusion to which no response is

11  required.  To the extent a response is required, Expedia denies the allegations set forth in

12  Paragraph 81.

13  82.     The allegations in Paragraph 82 state a legal conclusion to which no response is

14  required.  To the extent a response is required, Expedia denies the allegations set forth in

15  Paragraph 82.

16  83.     The allegations in Paragraph 83 state a legal conclusion to which no response is

17  required.  To the extent a response is required, Expedia denies the allegations set forth in

18  Paragraph 83.

19  **PRAYER FOR RELIEF**

20  The allegations following Paragraph 83 are Ryanair's prayer for relief, to which no

21  response is required.  To the extent a response is required, Expedia denies all allegations therein

22  and denies that Ryanair is entitled to any relief requested.

23  **DEFENSES**

24  Expedia asserts the following defenses and reserves the right to assert other defenses or

25  claims when and if they become appropriate and/or available in this action.  The statement of any

26  defense herein does not assume the burden of proof for any issues as to which applicable law

27  places the burden of proof on Ryanair:

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 9

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

**First Defense**

Ryanair's claim is barred, in whole or in part, because neither the Complaint, nor any purported cause of action alleged therein, states facts sufficient to constitute a cause of action against Expedia.

**Second Defense**

Ryanair's claim is barred, in whole or in part, because it lacks standing to pursue its asserted claims.

**Third Defense**

Ryanair's claim is barred, in whole or in part, because its alleged damages, if any, were not caused by Expedia and, if at all, were caused by the acts and/or omissions of persons other than Expedia.

**Fourth Defense**

Ryanair's claim is barred, in whole or in part, by the doctrine of laches because Ryanair waited an unreasonable period of time to file this action and that prejudicial delay has worked to the detriment of Expedia.

**Fifth Defense**

Ryanair's claim is barred, in whole or in part, by the applicable statute of limitations.

**Sixth Defense**

Ryanair's claim is barred, in whole or in part, because the Computer Fraud and Abuse Act's private right of action does not apply extraterritorially, and Ryanair is a foreign plaintiff alleging a foreign injury.

**Seventh Defense**

Ryanair's claim is barred, and this action should be dismissed, under the doctrine of *forum non conveniens*.

**Eighth Defense**

Ryanair's claim is barred, in whole or in part, by the doctrines of estoppel, waiver, acquiescence, and/or ratification.

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 10

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

**Ninth Defense**

Ryanair's claim is barred, in whole or in part, because of Ryanair's unclean hands and violations of federal and state law, including laws protecting competition.

**Tenth Defense**

Ryanair's claim is barred, in whole or in part, because the conduct underlying Ryanair's claim was legally justified.

**Eleventh Defense**

Ryanair's claim is barred, in whole or in part, because it has engaged in misuse of the Computer Fraud and Abuse Act by seeking to prohibit access to information that is publicly available on a public website and to violate Expedia's right to freedom of expression.

**Additional Defenses**

Expedia reserves the right to assert additional defenses during the pendency of this action.

**DEMAND FOR JURY TRIAL**

Expedia hereby demands a jury trial on all issues so triable, pursuant to Fed. R. Civ. P. 38(b).

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 11

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

**COUNTERCLAIMS**

Counterclaim-Plaintiff Expedia, Inc. ("Expedia") brings these counterclaims against Counterclaim-Defendant Ryanair DAC ("Ryanair") and alleges as follows:

**INTRODUCTION**

1.      Ryanair, an airline based out of Ireland, is the largest airline in Europe and the dominant supplier of flights for thousands of routes in Europe.  It is the only commercial airline to fly between many cities, giving it a near-complete monopoly in the market for airline services for those city-pair routes.  There is nothing inherently unlawful about such a monopoly—but Ryanair is improperly using its monopoly position in the *flights* markets to eliminate competition in *other* markets, including the markets for flight/hotel/car packages, and that is unlawful. Expedia now brings suit to prevent this improper, anticompetitive conduct.

2.      Expedia is an online travel company based in Bellevue, Washington.  Expedia assists customers in booking travel services offered by a wide variety of third-party providers, including airlines, hotels, cars and so on.  Expedia also sells travel packages, which comprise a bundle of airline, hotel, car, and/or other services sold for a single price, usually at a discount relative to the price of the components booked separately.  Millions of consumers rely on Expedia to provide these services, which offer one-stop-shopping that is often superior to the offerings of Expedia's competitors in terms of convenience, selection, value, and consumer protections and safeguards.

3.      Since 2013, Expedia has sold travel package services on certain of its European websites that include flight services from Ryanair.  For example, Expedia customers in England who wish to fly from London to a vacation destination like Biarritz, France have been able to purchase, on www.expedia.co.uk, a package consisting of a Ryanair flight as well as a hotel and car in Biarritz, often at a discount relative to the price of each travel service individually. Whenever Expedia sells a travel package that includes a Ryanair flight (or assists customers in

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 12

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

booking a Ryanair flight by itself), Ryanair receives its full retail price for that flight.  For many years, Ryanair accepted payment for flights booked through Expedia without complaint.

4.     Near the end of 2016, however, Ryanair launched a much-publicized effort to sell travel packages on its own website, publicly announcing that it intended to seize for itself the online sales of travel packages by Ryanair's competitors.  At the same time, Ryanair informed Expedia that it supposedly could not continue to offer tickets for Ryanair flights.  Ryanair now takes the position that consumers cannot purchase Ryanair tickets via Expedia even at their full retail price.

5.     If Ryanair succeeds in preventing Expedia and other competitors from offering tickets for Ryanair flights, those competitors will be unable to sell travel service packages that include Ryanair flights.  *And that is Ryanair's objective*:  Ryanair seeks to eliminate competition in the markets for travel packages by forcing consumers to shop for such services exclusively on the Ryanair website—even though Ryanair offers less selection on that website and usually charges higher prices for comparable packages, and even though Ryanair's website and customer service have been rated poorly by consumers.  Ryanair is, in short, trying to use its clear monopoly power in the market for flights to create and perpetuate an unlawful monopoly in other markets, to the detriment of both competitors and consumers.

6.     Ryanair's efforts to destroy competition are unlawful.  As a result of Ryanair's anticompetitive conduct, Expedia is losing business, and consumers are losing the benefits of competition.  Expedia now brings this action to recover the damages that Ryanair's unlawful conduct has caused, to enjoin such ongoing conduct, and for a declaration that Ryanair's purported restrictions on purchases and sales of flights cannot stand.

## **PARTIES**

7.     Counterclaim-Plaintiff Expedia, Inc. ("Expedia") is an online travel company organized under the laws of the state of Washington having its principal place of business at 333 108th Avenue NE, Bellevue, Washington 98004.

8. Counterclaim-Defendant Ryanair DAC ("Ryanair") is a company organized under the laws of Ireland having its principal place of business at Ryanair Dublin Office, Airside Business Park, Swords, County of Dublin, Ireland.

## JURISDICTION AND VENUE

9. This Court has subject matter jurisdiction over Expedia's counterclaims under federal law pursuant to 28 U.S.C. §§ 1331 and 1337, and over Expedia's counterclaims under Washington law pursuant to 28 U.S.C. § 1367.

10. Venue for Expedia's counterclaims is proper in this District under 28 U.S.C. § 1391(b)(2), (b)(1), (c)(2), and (c)(3) because, among other reasons, (i) having filed its action in this district, Ryanair is subject to personal jurisdiction in this district and also subject to venue in this district; and (ii) as a non-resident of the United States, Ryanair may be sued in any district.

## FACTUAL ALLEGATIONS

**II.      THE ONLINE TRAVEL INDUSTRY**

**A.      Industry Background**

11. The online travel industry emerged in the 1990s. Today, online travel companies provide critical services in the travel marketplace: they display third-party travel service provider information to consumers (listings for flights, hotels, car rentals, cruises, etc.), and then facilitate the booking of consumer reservations with those providers. These services enable consumers to search for and book travel services from a variety of different providers, at advantageous prices, all using a single, convenient online travel website.

12. Many of the services provided by online travel companies are not available when consumers purchase directly from travel service providers. Among other things, online travel companies enable consumers to compare the availability and price of a whole host of travel products offered by different providers, all in the same place and at consumers' fingertips. This encourages price competition between providers, whose prices are shown alongside those of their competitors. Online travel companies also offer consumers travel packages that may not be

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 14

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

1 available elsewhere, often at lower prices than consumers would pay if they purchased each

2 travel service independently or directly from third-party providers.

3 **B.     Expedia's Business**

4     13.     Expedia is an online travel company.  Originally founded as a division of

5 Microsoft, Inc. in 1996, Expedia was spun out as a separate business in 1999.

6     14.     Expedia's business is conducted principally through its online websites, including

7 expedia.com and over 40 other Expedia-branded websites targeted to a specific country and

8 localized for different languages and currencies (*e.g.*, www.expedia.co.uk, www.expedia.fr,

9 www.expedia.de).  Expedia websites allow consumers to search for and book a variety of

10 domestic and international travel products and services from numerous providers, including

11 flights, hotels, car rentals, cruises, tours, vacation rentals, and other services.  These booking

12 sites also offer consumers the opportunity to book all their travel needs together in one travel

13 package, consisting of a combination of airline tickets, hotel reservations, car rentals, travel

14 insurance, and/or other ancillary services that a consumer might need on a particular trip.

15     15.     Regardless of where Expedia's customers are located or to where they are

16 traveling, Expedia's consumer-facing websites are all hosted, and all transactions by Expedia are

17 processed, via servers located in the United States.  In addition, decisions concerning the

18 functionality and operation of Expedia's websites and their reservation systems are made in the

19 United States, principally at Expedia's corporate headquarters in the State of Washington.

20     16.     As noted, Expedia's websites allow consumers to purchase travel packages such

21 as a flight and hotel package, a flight and car rental package, or a flight, hotel, and car rental

22 package.  These travel package offerings provide numerous benefits for consumers that are not

23 available when consumers purchase travel services separately or directly from third-party

24 providers.

25     17.     First, because Expedia has relationships with different providers (airlines, hotel

26 operators, car rental companies, and so on), Expedia is often able to negotiate discounted rates

27 for consumers who purchase travel services as a package, resulting in a price for the package that

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 15

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

1   is lower than the sum of its parts.  Thus, consumers who purchase travel packages on Expedia's

2   website often spend significantly less than they would have had they purchased each component

3   separately.  Even as compared to other providers of travel packages, Expedia usually meets or

4   beats the prices charged by its competitors.

5         18.     Second, Expedia's travel package offerings provide greater choice, as consumers

6   are often able to book travel bundles that individual service providers do not offer.  Expedia

7   offers consumers the broadest selection of travel service packages in the world.

8         19.     Third, Expedia's travel package offerings maximize consumer convenience by

9   enabling consumers to satisfy all their travel needs in a single transaction, without having to visit

10  numerous websites, make any phone calls, or visit any brick and mortar stores.

11        20.     Fourth, travel packages booked on Expedia's European websites provide a range

12  of legal protections for consumers that generally are unavailable when travel components are

13  booked separately, including strong cancellation rights, protections if the customer's journey

14  cannot be completed due to natural disasters, money-back guarantees in the event of travel-

15  service provider bankruptcy, and other protections.

16        21.     Fifth, because Expedia is able to book tickets with multiple third-party airline

17  providers, it is able to offer split tickets to consumers (*i.e.,* tickets with different airlines

18  operating the outbound and inbound flights), including as part of a travel package.  The ability to

19  split up the flight routes on a consumer's trip between different airlines creates flexibility and

20  increases a consumer's options significantly.  Providers of airline services normally sell only

21  their own airline services and cannot offer such split tickets to consumers.

22        **C.     Ryanair's Business**

23        22.     Ryanair is the largest airline in Europe.  It operates flights across at least 31

24  European countries in at least 210 different airports.  Ryanair flies many different "city pair"

25  routes between these airports—routes defined by reference to a point of origin and point of

26

27

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 16

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

destination.  Ryanair is the *only* available commercial airline for more than two thousand city-pair routes.  It is also the dominant airline for numerous other city-pair routes.

23.    Although the majority of Ryanair's revenue comes from the sale of airline tickets, a substantial amount of its business consists of "ancillary revenues."  As of year-end 2017, Ryanair's total revenues were €6.6 billion, of which €1.8 billion, or 27%, were attributed to sales of ancillary services.  Ryanair's "ancillary revenues" consist primarily of revenues received from the sale of "non-flight scheduled operations," which include revenues from hotel accommodations, travel insurance, car rentals, and travel service packages.

24.    Like Expedia, Ryanair offers consumers non-flight travel services from third parties, such as hotel accommodations and car rentals, that can be purchased together with a flight in a single transaction.  On information and belief, however, Ryanair normally does not discount the components of such packages to the same extent as Expedia.  Thus, whereas Expedia's customers typically save substantial amounts of money by purchasing travel packages involving Ryanair flights through Expedia websites, Ryanair's customers usually do not save as much money when purchasing travel services together from Ryanair.  On information and belief, Expedia also offers a far wider selection of hotels, vacation rentals and other travel services as compared with Ryanair.  And while Ryanair has had the dubious distinction of being rated by consumers as "the second worst-ranked brand" in the world based on, among other things, its "badly designed website and poor customer service,"[1] Expedia's consumer experience is streamlined and highly rated.

## III.    RYANAIR'S EFFORTS TO MONOPOLIZE THE RELEVANT MARKETS

### A.    The Relevant Markets

25.    The relevant markets applicable to this dispute include the markets for online sales of travel package services (including airline, hotel, car rental, and/or other services) for the

---

[1]    *See, e.g.,* https://www.dailymail.co.uk/travel/travel_news/article-2812512/Ryanair-named-second-worst-brand-WORLD-customer-service-AXA-insurance-comes-poll.html.

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

1   city-pair routes identified in Appendices A and B.  Expedia and Ryanair are competitors in these

2   markets.

3         26.     The relevant markets applicable to this dispute also include the markets for airline

4   services for those city-pair routes because Ryanair has sought to leverage its monopoly position

5   in the market for airline services to obtain an improper monopoly in the market for travel

6   packages.

7         27.     Ryanair is the sole provider of airline services for more than two thousand city-

8   pair routes and is the dominant provider of airline services for hundreds of others.  To the extent

9   presently known to Expedia, a list of the city-pair routes where Ryanair is the sole provider of

10  airline services is provided in Appendix A hereto, and a list of the city-pair routes where Ryanair

11  has more than a 50% share of the relevant market for airline services is provided in Appendix B

12  hereto.

13        28.     There are no reasonably interchangeable substitutes for the travel package

14  services that constitute the relevant markets.  The industry and public recognize these products as

15  distinct from others, given their peculiar characteristics and uses directed to a distinct class of

16  consumers.

17        29.     Non-package travel services (*e.g.*, flight-only offerings) are not reasonably

18  interchangeable substitutes for the package travel services that constitute the relevant markets.

19  Consumers who purchase travel packages often do so specifically to avoid having to purchase

20  multiple different components of their travel itinerary from different providers in different

21  transactions.  Consumers also understand that travel packages typically cost less than the sum of

22  their parts.  In addition, many European consumers specifically seek out packages because they

23  offer legal protections under the European Union's "Travel Package Directive" that are

24  otherwise unavailable.[2]  The availability of a non-package travel service thus would not satisfy

25

26

27

---

[2]  *See, e.g.,* https://www.theguardian.com/business/2017/aug/14/online-package-holidays-to-get-tougher-protection.

the same consumer need as, and would not be a reasonably interchangeable substitute for, the sale of travel packages for the at-issue city-pair routes.

30.     Neither are non-airline travel services reasonably interchangeable substitutes. Because Ryanair is the only airline for thousands of city-pair routes, there is no substitute available for consumers who wish to travel by air on such routes.  Most of Ryanair's routes span the European continent and are not easily traversed without taking a flight.  And even where other travel options are feasible, such as travel by rail or bus, those alternatives are usually much slower and not a reasonably interchangeable substitute for air travel.

31.     Finally, travel packages with alternative city-pair routes are not reasonably interchangeable substitutes.  In general, consumers who purchase travel packages for a particular city-pair route intend to begin their journey at a specified location and arrive at a specified location.  Flights to other destinations typically are not reasonably interchangeable substitutes.

32.     The geographic scope of the relevant markets is each country within which consumers are able to purchase travel packages on city-pair routes.  Whether shopping on Expedia's website, Ryanair's website, or that of any other travel service provider or online travel company, consumers typically visit the websites available in, or geographically tailored for, the countries within which the consumers reside.  For example, Expedia operates numerous different versions of its website, each tailored geographically to the location of the consumer visiting the site.  The geographic scope of the relevant markets is each country within which consumers are able to purchase travel packages for the at-issue city-pair routes.

**B.     Ryanair Has Monopoly Power In The Relevant Markets For Airline Services**

33.     As discussed above, Ryanair is, for more than two thousand city-pair routes, the only available commercial airline.  As such, consumers who wish to travel by plane on these routes in many cases have no realistic option other than to fly with Ryanair.

34.     The same is true for consumers who wish to purchase travel packages on these routes.  Because Ryanair is the only airline that flies these routes, consumers wishing to travel the routes by plane cannot purchase travel packages that do not include Ryanair as the airline.

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

1   And because there is no other airline which can provide the flight portion of the package,

2   Expedia and other online travel companies cannot even participate—let alone compete—in the

3   relevant travel packages markets without access to Ryanair's airline services.

4        35.     Ryanair's dominance has thus forced Expedia to rely on Ryanair for an essential

5   facility—its airline facilities and services.  Where Ryanair is the only provider of airline services,

6   Expedia cannot participate in the relevant travel packages markets without offering Ryanair

7   flights.  And Expedia cannot reasonably or practically duplicate Ryanair's service, confirming

8   that it is essential.  To do so, Expedia would have to establish its own airline service on each of

9   the more than two thousand city-pair routes where Ryanair is the sole provider.  The barriers that

10  Expedia would face in setting up a brand new airline in Europe, including the capital,

11  operational, and regulatory requirements it would have to meet, are prohibitive.  Moreover,

12  airport capacity, including slot availability, is a significant barrier to entry.

13       36.     On the other hand, it would require virtually nothing of Ryanair to allow Expedia

14  to make use of this essential facility.  When consumers purchase travel packages that include

15  Ryanair flights from Expedia, Ryanair receives the full retail price of its tickets and thus makes

16  its full, customary profit.

17  **C.**    **Expedia's European Sites Offer Ryanair Flights As Part Of Travel Packages, To The Benefit Of Both Consumers And Ryanair**

18

19       37.     Expedia began to assist customers in booking Ryanair flights, and to sell packages

20  including Ryanair flights, in 2013.  On information and belief, Ryanair was aware of this conduct

21  since its inception.  For the entire relevant time period, when Expedia has assisted a customer in

22  booking a Ryanair flight, Ryanair has received the exact same amount that it would have

23  received had the consumer purchased the flight directly from Ryanair.

24       38.     Expedia's ability to offer tickets for Ryanair flights has provided numerous

25  benefits to consumers.  Because Expedia sells travel bundles at prices that are less than the sum

26  of their parts, it has introduced competition and lowered prices.  Expedia has also brought greater

27  choice, as consumers are able to purchase travel bundles that Ryanair does not offer.  Even

    where Ryanair offers the same travel package as Expedia, Expedia usually charges less.  And as

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 20

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

1   noted, most consumers prefer the shopping experience offered by Expedia.  Thus, the value to

2   consumers of Expedia's ability to compete with Ryanair is significant.

3        39.    Expedia's ability to offer tickets for Ryanair flights has also benefitted Ryanair.

4   Consumers who visit ryanair.com typically are already in the market for Ryanair flights—they

5   know that they want to fly on a particular route with Ryanair.  Consumers who visit Expedia

6   websites, on the other hand, often do not know in advance what airline they can or want to use

7   and may be in the market for all manner of services that could be packaged with a flight, many of

8   which Ryanair either does not offer or cannot offer at the same price as Expedia.  Expedia thus

9   has the capability to book tickets for Ryanair flights that would otherwise remain unpurchased.

10  And on information and belief, Expedia has facilitated the booking of numerous tickets for

11  Ryanair flights that Ryanair would not otherwise have sold.  Indeed, most airlines *pay* Expedia to

12  offer their flights precisely because their sales of flight tickets increase when Expedia offers

13  them to its customers.

14       40.    For all bookings of Ryanair flights facilitated by Expedia, Ryanair has received its

15  full retail price.  For all such transactions, Ryanair has also been able to charge the full range of

16  ancillary fees that it charges consumers—a consumer buying a Ryanair flight ticket via Expedia

17  is just as likely to need to check in baggage, for example, as one who purchases directly on

18  ryanair.com, and Ryanair can thus charge checked baggage fees either way.  Thus, upon

19  information and belief, Expedia's offerings of Ryanair flights have allowed Ryanair to sell flight

20  tickets and earn profits that it would not otherwise have sold and earned.

21       **D.    Ryanair Seeks To Use Its Monopoly Power In The Relevant Markets For
             Airline Services To Obtain Monopoly Power In The Relevant Markets For**
22           **Travel Package Services**

23       41.    Although Ryanair has profited and would continue to profit from sales of Ryanair

24  flights via Expedia, Ryanair has attempted to prevent Expedia from offering Ryanair flights in

25  order to eliminate competition in the relevant markets for travel package services.  By preventing

26  sales of Ryanair flights except by Ryanair itself, Ryanair seeks to obtain complete and total

27

1    dominance in the market for travel package services for the city-pair routes where Ryanair is the
2    only available airline.

3        42.    To effect this unlawful monopoly, Ryanair has purported to require visitors to its
4    website to agree to certain Terms of Use (the "TOU") restricting the purposes for which the
5    website can be used.[3]  Ryanair's TOU contains a number of terms and conditions that are
6    unlawful in light of Ryanair's monopoly power, including terms purporting to prohibit any
7    commercial use of Ryanair's website and providing that the Ryanair website "is the only website
8    authorised to sell Ryanair flights, whether on their own or as part of a package."

9        43.    In addition, although Ryanair had been voluntarily accepting payment for flights
10   booked through Expedia without complaint for years, starting in 2013, Ryanair changed course
11   in late 2016, stating that it would no longer permit Expedia to offer its flights.  For example, in
12   September 2016, Ryanair's CEO informed an Expedia executive that Ryanair would not agree to
13   any business arrangement under which Expedia would continue to sell travel packages that
14   include Ryanair flights.  Two months later, in November 2016, Ryanair introduced a new
15   mandatory login procedure on its website, stating that its purpose in doing so was to prevent
16   competitors from booking Ryanair flights on behalf of their customers.[4]

17       44.    These changes took place right before Ryanair made a push into the travel
18   packages markets itself and, upon information and belief, were motivated by Ryanair's desire to
19   destroy competition in those markets.  Ryanair first started selling travel packages pursuant to a
20   new program called "Ryanair Holidays" in December 2016.  As Ryanair acknowledged, this new
21   package offering was an attempt to seize for Ryanair all sales of travel packages by Ryanair's
22   competitors:  "30 million of our 120 million customers [were] already booking Ryanair air
23   flights as part of a package experience" through "package deals elsewhere," and Ryanair sought

24
25
_____
26   [3]   A copy of the TOU that purportedly was in effect as of the inception of this action is
     attached to Ryanair's Complaint as Exhibit A.
27   [4]   *See, e.g., Ryanair Introduces Automatic 'My Ryanair' Account Membership for Bookings*,
     Raidió Teilifís Éireann (Oct. 25, 2016, 12:28 PM), http://www.rte.ie/news/business/2016/
     1025/826712-ryanair/.

to capture those sales of travel packages for itself.[5]  Ryanair's goal was to become "a kind of Amazon for travel in Europe"— and according to Ryanair's CEO, "we have the scale to do it."[6]

45.     By refusing to deal with Expedia, Ryanair is willingly undermining its own profits in the immediate term.  As noted, Ryanair sells additional flight tickets, and makes its full customary profit on such sales, when Expedia offers its flights to consumers.  On information and belief, Ryanair has thus made the strategic decision to forego the short-term revenues and profits that it makes from Expedia offering tickets for Ryanair flights for the purpose of eliminating competition with Ryanair in the market for travel service packages.

46.     There is no economically rational explanation for this decision, aside from its anticompetitive effect.  Ryanair itself recognizes the risk that it will not be able to keep its planes full.  As stated in Ryanair's annual report for 2017:

> Ryanair intends to continue to expand its fleet and add new destinations and additional flights, with the goal of increasing Ryanair's booked passenger volumes to approximately 200 million passengers per annum by March 31, 2024, an increase of approximately 67% from the approximately 120 million passengers booked in the 2017 fiscal year. However, no assurance can be given that this target will be met. If growth in passenger traffic and Ryanair's revenues do not keep pace with the planned expansion of its fleet, Ryanair could suffer from overcapacity and its results of operations and financial condition (including its ability to fund scheduled purchases of the new aircraft and related debt repayments) could be materially adversely affected.

47.     Ryanair thus recognizes the risk that its flights will not be sufficiently full if passenger growth does not increase significantly.  Given this risk, Ryanair's decision to refuse to allow Expedia to sell its flights even at their full retail prices, when such sales increase bookings on Ryanair, is a uniquely irrational decision but for the possibility of collateral, long-term benefits from excluding Expedia as a competitor.  Upon information and belief, Ryanair has

---

[5]   Rachel Gee, *Ryanair Launches Holidays with Promise to Keep Being 'Bastards on Cost'*, Marketing Week (Dec. 2, 2016, 5:27 PM), https://www.marketingweek.com/2016/12/02/ryanair-holidays/.

[6] *See* John Hutchinson, *Ryanair Wants to Become the 'Amazon of Travel': CEO Michael O'Leary Says Carrier is Set to Offer Hotel Bookings and TripAdvisor-Style Reviews*, Daily Mail (Sept. 28, 2015, 5:38 PM), https://www.dailymail.co.uk/travel/travel_news/article-3252001/Ryanair-wants-Amazon-travel-CEO-Michael-O-Leary-says-carrier-set-offer-hotel-bookings-TripAdvisor-style-review.html.

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 23

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

1    engaged in this conduct for the purpose and with the specific intent of ensuring that third parties

2    like Expedia cannot compete with it in the markets for travel package services.

3           48.    Ryanair has, moreover, already accomplished its anticompetitive goals and has

4    eliminated competition in some markets.  For example, as a result of Ryanair's unlawful conduct

5    discussed above, Expedia does not offer its customers tickets for Ryanair flights or travel

6    packages that include Ryanair flights on Expedia's United States website, expedia.com, or other

7    websites owned by Expedia, such as orbitz.com, travelocity.com, and cheaptickets.com.  Both

8    Expedia and the consuming public are thus already being injured by Ryanair's anticompetitive

9    conduct.

10   **IV.    THE ANTICOMPETITIVE EFFECTS OF RYANAIR'S CONDUCT**

11          **A.     Injury to Expedia**

12          49.    Ryanair is the exclusive airline service provider for thousands of city-pair routes,

13   and the dominant provider for many others.  If Ryanair is permitted to prevent others from

14   offering its flights on these routes, then no one other than Ryanair can even participate in the

15   relevant markets, let alone compete with Ryanair in those markets.  The injury to Expedia from

16   Ryanair's anticompetitive conduct is thus the complete and total loss of all revenue and goodwill

17   it would obtain from competing in the relevant markets.  Expedia has already suffered such

18   injury, including in markets where Expedia does not sell Ryanair flights.

19          **B.     Injury to Consumers**

20          50.    If Ryanair is successful in monopolizing the relevant markets such that no one

21   other than Ryanair can sell travel packages that include its flights, consumers will also suffer

22   because of the loss of competition on price and choice.  As described above, Expedia's travel

23   bundles often cost less combined than it would cost to purchase each separate travel service

24   independently, and less than those of its competitors.  Expedia also offers wider selection and,

25   according to many consumers, a better shopping experience.  If Expedia and other online travel

26   companies cannot sell travel bundles that include Ryanair flights, then the only option that

27   consumers will have will be to buy directly from Ryanair.  Ryanair will no longer have to

1    compete, and prices for consumers will effectively increase, while their choices will decrease.

2    Consumers will be subject to Ryanair's mercy and whims when it comes to travel package

3    availability and pricing.

### COUNTERCLAIMS

### FIRST COUNTERCLAIM

**(Attempted Monopolization in Violation of Sherman Act Section 2, 15 U.S.C. § 2)**

7          51.      Expedia hereby repeats and realleges and incorporates by reference each and

8    every allegation of this pleading as though fully set forth herein.

9          52.      Ryanair has engaged in anticompetitive, exclusionary, and predatory conduct,

10   including but not limited to Ryanair's refusal to deal with Expedia and other competitors,

11   Ryanair's denial to Expedia and other competitors of access to an essential facility, and

12   Ryanair's leveraging of its monopoly power from one market to another, as alleged herein.

Refusal To Deal

14         53.      Expedia began offering tickets for Ryanair flights in 2013, and, on information

15   and belief, Ryanair was fully aware of that conduct.  Ryanair consistently and voluntarily

16   accepted payments for such flights without complaint, establishing a course of conduct.  Now,

17   however, Ryanair is refusing to permit Expedia to offer tickets for its airline services even if

18   compensated at full retail prices.  Ryanair is persisting with this refusal even though it will sell

19   fewer airline tickets as a result.

20         54.      By this conduct, Ryanair is forsaking short-term profits, including profits from

21   additional sales of its airline services, in order to achieve an anticompetitive end.  Upon

22   information and belief, Ryanair is engaged in such conduct with the purpose and intent of

23   preventing Expedia from competing in the relevant markets for online sales of travel package

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 25

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

services for the city-pair routes where Ryanair is the sole or dominant provider of airline

services.

Denial of Access to Essential Facility

55.     Ryanair has acquired control of an essential facility, which is a facility that is essential to competition in the relevant markets.  In particular, Ryanair's airline services for the city-pair routes where it is the sole provider of airline services is an essential facility.  Without access to Ryanair's airline services, Expedia and other competitors cannot compete in the relevant markets for online sales of travel package services for such city-pair routes.  In fact, without the ability to sell Ryanair's airline services, Expedia and other competitors cannot participate in the relevant markets for travel package services at all.

56.     Expedia cannot reasonably or practically duplicate the essential facility.  Expedia cannot reasonably or practically start a new airline.

57.     Ryanair has denied Expedia and other competitors access to the essential facility on reasonable terms.  Ryanair is refusing to permit Expedia to sell Ryanair's airline services, including when contained in Expedia's travel package services, even if compensated at full retail prices.

58.     Ryanair can feasibly provide Expedia and other competitors with access to the essential facility.  In the past Ryanair accepted retail prices for its airline services when sold via Expedia, and it could continue to do so now.

Leveraging

59.     Ryanair has used its monopoly power in one market (the market for airline services for the city-pair routes where Ryanair is the sole or dominant provider) to attempt to

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 26

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

1   obtain monopoly power in another market (the market for online sales of travel package services

2   for the city-pair routes where Ryanair is the sole or dominant provider of airline services).

3        60.     Ryanair's conduct has had an anticompetitive effect in the relevant markets, and

4   no procompetitive effect.

5        61.     Upon information and belief, Ryanair's conduct has not been motivated by any

6   legitimate business purpose.  To the contrary, Ryanair has engaged in its anticompetitive,

7   exclusionary, and predatory conduct with the specific intent of monopolizing the relevant

8   markets.

9        62.     Ryanair's conduct has created a dangerous probability of success in monopolizing

10   the relevant markets.  To the extent its conduct is successful, Ryanair will acquire a 100% share

11   of the relevant markets.  Ryanair will exclude competition and then be able to increase prices

12   above a competitive level in the relevant markets.

13        63.     Ryanair's conduct has had a substantial effect on interstate and foreign commerce.

14   As alleged herein, Ryanair's conduct has involved trade or commerce in the United States,and/or

15   trade or commerce with foreign nations which constitutes import trade or commerce and/or

16   which has a direct, substantial, and reasonably foreseeable effect, which gives rise to Expedia's

17   claim, on trade or commerce in the United States, import trade or commerce, and/or export trade

18   or commerce of Expedia which is engaged in such trade or commerce in the United States.

19        64.     Expedia has suffered and will suffer injury of the type that the antitrust laws were

20   intended to prevent.  Expedia has been and will be injured by the harm to competition resulting

21   from Ryanair's conduct.

22        65.     Expedia has been and will be injured in its business or property as a result of

23   Ryanair's conduct.

24

25

26

27

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 27

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

1

## SECOND COUNTERCLAIM

2

**(Monopolization in Violation of Sherman Act Section 2, 15 U.S.C. § 2)**

3        66.     Expedia hereby repeats and realleges and incorporates by reference each and

4    every allegation of this pleading as though fully set forth herein.

5        67.     Ryanair has acquired monopoly power in the relevant markets.  Ryanair is the

6    sole or dominant supplier of airline services for thousands of city-pair routes.  To the extent

7    Ryanair has prevented Expedia and other competitors from selling Ryanair's airline services,

8    Expedia and other competitors are also unable to sell travel package services that include

9    Ryanair's airline services.  As a result, Ryanair is also the dominant supplier of travel package

10    services for numerous relevant markets.

11        68.     Ryanair has willfully acquired and maintained monopoly power in the relevant

12    markets by means of anticompetitive, exclusionary, and predatory conduct, including but not

13    limited to Ryanair's refusal to deal with Expedia and other competitors, Ryanair's denial to

14    Expedia and other competitors of access to an essential facility, and Ryanair's leveraging of its

15    monopoly power from one market to another, as alleged herein.

16        69.     Ryanair's conduct alleged herein has had an anticompetitive effect in the relevant

17    markets.

18        70.     Ryanair's conduct alleged herein has had no legitimate business purpose or

19    procompetitive effect.

20        71.     Ryanair's conduct has had a substantial effect on interstate and foreign commerce.

21    As alleged herein, Ryanair's conduct has involved trade or commerce in the United States,

22    and/or trade or commerce with foreign nations which constitutes import trade or commerce

23    and/or which has a direct, substantial, and reasonably foreseeable effect, which gives rise to

24    Expedia's claim, on trade or commerce in the United States, import trade or commerce, and/or

25    export trade or commerce of Expedia which is engaged in such trade or commerce in the United

26    States.

27

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

72.     Expedia has suffered and will suffer injury of the type that the antitrust laws were intended to prevent.  Expedia has been and will be injured by the harm to competition resulting from Ryanair's conduct.

## THIRD COUNTERCLAIM

### (Unfair Methods of Competition in Violation of Washington

### Consumer Protection Act, RCW § 19.86.020)

73.     Expedia hereby repeats and realleges and incorporates by reference each and every allegation of this pleading as though fully set forth herein.

74.     Ryanair has engaged in unfair methods of competition and unfair acts or practices, including but not limited to Ryanair's refusal to deal with Expedia and other competitors, Ryanair's denial to Expedia and other competitors of access to an essential facility, and Ryanair's leveraging of its monopoly power from one market to another, as alleged herein. Ryanair's conduct has threatened an actual or incipient violation of the antitrust laws and violated the policy or spirit of those laws.

75.     Ryanair has engaged in unfair methods of competition and unfair acts or practices in the conduct of trade or commerce, including sales or commerce directly or indirectly affecting the people of the state of Washington.

76.     Ryanair's conduct has harmed and will harm the public interest, including the public interest in fair competition and consumer welfare, as alleged herein.

77.     Expedia has suffered and will suffer injury in its business or property.

78.     Ryanair's conduct has caused and will cause injury to Expedia's business or property.

## FOURTH COUNTERCLAIM

### (Tortious Interference with Business Expectancy Under Washington Law)

79.     Expedia hereby repeats and realleges and incorporates by reference each and every allegation of this pleading as though fully set forth herein.

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 29

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

80.     At the time of Ryanair's conduct, Expedia had a business expectancy with a probability of future economic benefit for Expedia, including but not limited to a business expectancy to continue online sales of travel package services for the city-pair routes where Ryanair is the sole or dominant provider of airline services.

81.     Ryanair knew of the existence of that business expectancy, which was publicly known.

82.     By its conduct alleged herein, Ryanair has intentionally induced or caused the termination of that business expectancy.  In particular, Ryanair has prevented and is seeking to prevent Expedia from continuing to sell travel packages to its customers, as alleged herein.

83.     Ryanair's interference was for an improper purpose or by improper means, including but not limited to violations of the antitrust laws, as alleged above.

84.     Ryanair's conduct was a proximate cause of damages to Expedia.

## FIFTH COUNTERCLAIM

### (Declaratory Judgment Under 28 U.S.C. § 2201(a))

85.     Expedia hereby repeats and realleges and incorporates by reference each and every allegation of this pleading as though fully set forth herein.

86.     There is an actual and justiciable controversy between Ryanair and Expedia as to whether Expedia may offer Ryanair's flights to its customers.  Accordingly, Expedia seeks a declaration that it is permitted to buy and sell Ryanair's airline services and to offer such services to consumers, including to provide travel service packages to consumers, notwithstanding any statements to the contrary in Ryanair's terms of use or otherwise.  By preventing and seeking to prevent Expedia from buying and selling Ryanair's airline services and offering such services to consumers, Ryanair has violated numerous laws, as alleged herein.  Expedia is entitled to a declaration that Ryanair's purported restrictions are unlawful.

## PRAYER FOR RELIEF

Wherefore, Expedia requests the following relief:

a.      Damages in an amount to be determined at trial;

1      b.      Treble damages;

2      c.      Attorneys' fees;

3      d.      Costs;

4      e.      Pre-judgment and post-judgment interest at the maximum rate permitted
               under the law;

5

6      f.      Punitive damages;

7      g.      Injunctive relief, including but not limited to an injunction barring
               Ryanair's conduct alleged herein;

8      h.      Declaratory relief as alleged herein; and

9      i.      such other and further relief as the Court deems just and proper.

10

11                          **<u>DEMAND FOR JURY TRIAL</u>**

12        Pursuant to Rule 38(a) of the Federal Rules of Civil Procedure, Expedia demands a jury

13   trial on all issues triable by a jury.

Dated: September 14, 2018                    QUINN EMANUEL URQUHART &
                                            SULLIVAN, LLP


                                            _____
                                                 /s/ *Thomas C. Rubin*
                                            Thomas C. Rubin, WSBA #33829
                                              tomrubin@quinnemanuel.com
                                            600 University Street, Suite 2800
                                            Seattle, WA 98101
                                            Phone (206) 905-7000
                                            Fax (206) 905-7100

                                            B. Dylan Proctor (admitted *pro hac vice*)
                                              dylanproctor@quinnemanuel.com
                                            Kevin Y. Teruya (admitted *pro hac vice*)
                                              kevinteruya@quinnemanuel.com
                                            Farbod S. Moridani (admitted *pro hac vice*)
                                              farbodmoridani@quinnemanuel.com
                                            865 S. Figueroa St., 10th Floor
                                            Los Angeles, CA 90017
                                            Phone (213) 443-3000
                                            Fax (213) 443-3100

                                            Attorneys for Defendant Expedia, Inc.

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 32

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

1

Appendix A

2

3          City-Pair Routes Where Ryanair Is The Sole Commercial Airline

4

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| MRS | PMO |
| STN | BTS |
| KRK | STN |
| STN | KRK |
| BGY | PMO |
| PMO | BGY |
| BGY | PSR |
| PSR | BGY |
| SUF | BGY |
| BGY | SUF |
| CPH | STN |
| STN | CPH |
| CRL | ATH |
| ATH | CRL |
| LNZ | STN |
| SZG | DUB |
| BRU | GNB |
| BRU | TSF |
| CRL | ACE |
| CRL | AGA |
| CRL | AHO |
| CRL | AOI |
| CRL | BCN |
| CRL | BDS |
| CRL | BGY |
| CRL | BIQ |
| CRL | BLO |
| CRL | BOD |
| CRL | BRI |
| CRL | BTS |
| CRL | CAG |
| CRL | CCF |
| CRL | CFU |
| CRL | CHQ |
| CRL | CIA |
| CRL | CIY |
| CRL | CPH |
| CRL | DUB |
| CRL | EDI |
| CRL | EGC |
| CRL | FAO |

27

---

[7]   The airports to which these airport codes correspond can be identified by searching at
https://www.iata.org/publications/Pages/code-search.aspx.

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| CRL | FNI |
| CRL | FSC |
| CRL | FUE |
| CRL | GLA |
| CRL | GRO |
| CRL | IBZ |
| CRL | KRK |
| CRL | LEI |
| CRL | LIS |
| CRL | LRH |
| CRL | MAD |
| CRL | MAN |
| CRL | MPL |
| CRL | MRS |
| CRL | NYO |
| CRL | OPO |
| CRL | PDV |
| CRL | PEG |
| CRL | PFO |
| CRL | PGF |
| CRL | PMO |
| CRL | PRG |
| CRL | PSA |
| CRL | PSR |
| CRL | PUY |
| CRL | RAK |
| CRL | RDZ |
| CRL | REU |
| CRL | RIX |
| CRL | RJK |
| CRL | SDR |
| CRL | SKG |
| CRL | SUF |
| CRL | SVQ |
| CRL | TGD |
| CRL | TLS |
| CRL | TPS |
| CRL | TRN |
| CRL | TSF |
| CRL | VAR |
| CRL | VCE |
| CRL | VDA |
| CRL | VLC |
| CRL | VNO |
| CRL | VRN |
| CRL | WMI |
| CRL | WRO |
| CRL | ZAD |
| CRL | ZAZ |
| PDV | BGY |
| PDV | CRL |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| PDV | HHN |
| PDV | STN |
| SOF | CDT |
| SOF | CIA |
| SOF | DUB |
| SOF | GLA |
| SOF | HAM |
| SOF | LPL |
| SOF | NYO |
| SOF | PSA |
| SOF | SXF |
| SOF | TSF |
| SOF | VCE |
| VAR | CRL |
| PUY | CRL |
| PUY | HHN |
| RJK | CRL |
| RJK | NYO |
| RJK | STN |
| ZAD | BRS |
| ZAD | BVA |
| ZAD | CPH |
| ZAD | CRL |
| ZAD | DUB |
| ZAD | FKB |
| ZAD | GLA |
| ZAD | GOT |
| ZAD | HHN |
| ZAD | MAN |
| ZAD | MRS |
| ZAD | NRN |
| ZAD | NYO |
| ZAD | STN |
| ZAD | SXF |
| PFO | CIA |
| PFO | CRL |
| PFO | KRK |
| PFO | KUN |
| PFO | NYO |
| PFO | SKG |
| BRO | STN |
| OSR | BGY |
| OSR | STN |
| PRG | CRL |
| PRG | KRK |
| PRG | LPL |
| PRG | TPS |
| AAL | STN |
| AAR | GDN |
| AAR | STN |
| BLL | BGY |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 35

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| BLL | BUD |
| BLL | CIA |
| BLL | GRO |
| BLL | MLA |
| BLL | POZ |
| BLL | PSA |
| BLL | STN |
| BLL | SXF |
| CPH | BGY |
| CPH | CGN |
| CPH | CIA |
| CPH | CRL |
| CPH | OPO |
| CPH | PSR |
| CPH | VLC |
| CPH | ZAD |
| TLL | BRE |
| TLL | DUB |
| TLL | GRO |
| TLL | NRN |
| TLL | STN |
| TMP | BRE |
| TMP | BUD |
| BIO | CRL |
| BIO | DUB |
| BIO | NYO |
| BIO | STN |
| BOD | BGY |
| BOD | BLQ |
| BOD | CIA |
| BOD | CRL |
| BOD | EDI |
| BOD | OPO |
| BOD | ORK |
| BOD | STN |
| BOD | SVO |
| BVA | AGP |
| BVA | ALC |
| BVA | BCN |
| BVA | BDS |
| BVA | BGY |
| BVA | BLQ |
| BVA | BRI |
| BVA | BTS |
| BVA | BUD |
| BVA | BZR |
| BVA | CAG |
| BVA | CIA |
| BVA | DUB |
| BVA | FAO |
| BVA | FEZ |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 36

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| BVA | FSC |
| BVA | GRO |
| BVA | KRK |
| BVA | LIS |
| BVA | MAD |
| BVA | MAN |
| BVA | NDR |
| BVA | NYO |
| BVA | OPO |
| BVA | OUD |
| BVA | PMI |
| BVA | PMO |
| BVA | PSA |
| BVA | RAK |
| BVA | RBA |
| BVA | SKG |
| BVA | SVO |
| BVA | TFS |
| BVA | TNG |
| BVA | TSF |
| BVA | VCE |
| BVA | VLC |
| BVA | WMI |
| BVA | WRO |
| BVA | ZAD |
| BVA | ZAZ |
| BVE | STN |
| BZR | BRS |
| BZR | BVA |
| BZR | EDI |
| BZR | LTN |
| BZR | MAN |
| BZR | NRN |
| BZR | NYO |
| BZR | STN |
| CCF | CRL |
| CCF | DUB |
| CCF | EDI |
| CCF | EMA |
| CCF | GLA |
| CCF | MAN |
| CCF | OPO |
| CCF | ORK |
| CCF | STN |
| CFE | OPO |
| CFE | STN |
| DLE | FEZ |
| DLE | OPO |
| DLE | RAK |
| DNR | EMA |
| DNR | STN |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| DOL | STN |
| EBU | FEZ |
| EBU | OPO |
| EGC | BRS |
| EGC | CRL |
| EGC | EMA |
| EGC | LPL |
| EGC | STN |
| FNI | CRL |
| FNI | FEZ |
| FNI | LPL |
| FNI | LTN |
| FNI | RAK |
| FNI | STN |
| FSC | BVA |
| FSC | CRL |
| GNB | BRU |
| GNB | DUB |
| LDE | BGY |
| LDE | CIA |
| LDE | KRK |
| LDE | STN |
| LIG | BRS |
| LIG | EMA |
| LIG | LBA |
| LIG | MAN |
| LIG | STN |
| LIL | OPO |
| LRH | CRL |
| LRH | DUB |
| LRH | OPO |
| LRH | STN |
| LRT | OPO |
| LRT | STN |
| MPL | CRL |
| MPL | HHN |
| MPL | LBA |
| MRS | CHO |
| MRS | CIA |
| MRS | CRL |
| MRS | CTA |
| MRS | EDI |
| MRS | EIN |
| MRS | FEZ |
| MRS | KRK |
| MRS | NDR |
| MRS | OPO |
| MRS | OUD |
| MRS | PIS |
| MRS | STN |
| MRS | SVO |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| MRS | TNG |
| MRS | TUF |
| MRS | VLC |
| MRS | ZAD |
| NTE | EDI |
| NTE | FEZ |
| PGF | BHX |
| PGF | CRL |
| PGF | RAK |
| PGF | STN |
| PIS | DUB |
| PIS | EDI |
| PIS | MRS |
| PIS | OPO |
| PIS | STN |
| RDZ | CRL |
| RDZ | DUB |
| SXB | OPO |
| SXB | STN |
| TLS | CRL |
| TLS | EDI |
| TLS | STN |
| TLS | WMI |
| TUF | DUB |
| TUF | MRS |
| TUF | OPO |
| TUF | RAK |
| TUF | STN |
| XCR | OPO |
| XCR | RAK |
| BRE | AGP |
| BRE | ALC |
| BRE | BGY |
| BRE | CHQ |
| BRE | DUB |
| BRE | EDI |
| BRE | FAO |
| BRE | FEZ |
| BRE | GRO |
| BRE | LIS |
| BRE | NYO |
| BRE | OPO |
| BRE | RIX |
| BRE | SKG |
| BRE | STN |
| BRE | TLL |
| BRE | TMP |
| BRE | VNO |
| CGN | BGY |
| CGN | BRS |
| CGN | CIA |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| CGN | CPH |
| CGN | OPO |
| CGN | RIX |
| CGN | SVO |
| CGN | SXF |
| CGN | TSF |
| CGN | VIT |
| CGN | VLC |
| CGN | VNO |
| CGN | WMI |
| DTM | AGP |
| DTM | KRK |
| DTM | OPO |
| DTM | SKG |
| DTM | STN |
| FKB | AGP |
| FKB | ALC |
| FKB | BRI |
| FKB | CIA |
| FKB | EDI |
| FKB | GRO |
| FKB | LIS |
| FKB | MLA |
| FKB | OPO |
| FKB | SKG |
| FKB | SOF |
| FKB | STN |
| FKB | SUF |
| FKB | SVQ |
| FKB | TLV |
| FKB | TPS |
| FKB | VDA |
| FKB | WMI |
| FKB | ZAD |
| FMM | AGP |
| FMM | AHO |
| FMM | ALC |
| FMM | CHQ |
| FMM | DUB |
| FMM | FAO |
| FMM | FEZ |
| FMM | GRO |
| FMM | NYO |
| FMM | OMR |
| FMM | OPO |
| FMM | PMI |
| FMM | PMO |
| FMM | SKG |
| FMM | STN |
| FMM | SVQ |
| FMM | TFS |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 40

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| FMM | WMI |
| FRA | BDS |
| FRA | BGY |
| FRA | GLA |
| FRA | PSA |
| FRA | STN |
| FRA | TSF |
| HAM | BGY |
| HAM | KTW |
| HAM | OPO |
| HAM | RAK |
| HAM | SOF |
| HAM | STN |
| HAM | SUF |
| HAM | SVO |
| HAM | TRF |
| HAM | TSF |
| HAM | VRN |
| HHN | ACE |
| HHN | AGP |
| HHN | AHO |
| HHN | ALC |
| HHN | BGY |
| HHN | BRI |
| HHN | CAG |
| HHN | CHQ |
| HHN | CIA |
| HHN | CIY |
| HHN | DUB |
| HHN | EDI |
| HHN | FAO |
| HHN | FEZ |
| HHN | GRO |
| HHN | IBZ |
| HHN | KIR |
| HHN | LIS |
| HHN | LPA |
| HHN | MPL |
| HHN | NAP |
| HHN | NDR |
| HHN | NOY |
| HHN | OPO |
| HHN | PDL |
| HHN | PDV |
| HHN | PMI |
| HHN | PSA |
| HHN | PSR |
| HHN | PUY |
| HHN | RAK |
| HHN | REU |
| HHN | RIX |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 41

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| HHN | SCO |
| HHN | SKG |
| HHN | STN |
| HHN | SUF |
| HHN | TFS |
| HHN | TNG |
| HHN | TPS |
| HHN | TSF |
| HHN | VCE |
| HHN | VDA |
| HHN | VLC |
| HHN | VNO |
| HHN | XRY |
| HHN | ZAD |
| LEJ | STN |
| NRN | ACE |
| NRN | AGA |
| NRN | AGP |
| NRN | ALC |
| NRN | AOI |
| NRN | BGY |
| NRN | BLQ |
| NRN | BRI |
| NRN | BZG |
| NRN | BZR |
| NRN | CAG |
| NRN | CFU |
| NRN | CHO |
| NRN | CIA |
| NRN | CIY |
| NRN | EDI |
| NRN | FAO |
| NRN | FEZ |
| NRN | FUE |
| NRN | GRO |
| NRN | IBZ |
| NRN | INI |
| NRN | LPA |
| NRN | LTN |
| NRN | MLA |
| NRN | NDR |
| NRN | NYO |
| NRN | OPO |
| NRN | OUD |
| NRN | PMI |
| NRN | PMO |
| NRN | PSA |
| NRN | PSR |
| NRN | RAK |
| NRN | SDR |
| NRN | SKG |

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| NRN | STN |
| NRN | SUF |
| NRN | TFS |
| NRN | TLL |
| NRN | TSR |
| NRN | VDA |
| NRN | VLC |
| NRN | VXO |
| NRN | ZAD |
| NUE | AGP |
| NUE | ALC |
| NUE | BGY |
| NUE | BRI |
| NUE | BUD |
| NUE | CIA |
| NUE | KRK |
| NUE | MAD |
| NUE | MAN |
| NUE | OPO |
| NUE | PMO |
| NUE | STN |
| NUE | VNO |
| NUE | VRN |
| STR | MAN |
| SXF | ACE |
| SXF | ALC |
| SXF | BFS |
| SXF | BGY |
| SXF | BLL |
| SXF | BLO |
| SXF | BRI |
| SXF | BTS |
| SXF | CGN |
| SXF | CIA |
| SXF | DUB |
| SXF | EMA |
| SXF | INI |
| SXF | KIR |
| SXF | KRK |
| SXF | MAD |
| SXF | MLA |
| SXF | OPO |
| SXF | OTP |
| SXF | PMO |
| SXF | RIX |
| SXF | RZE |
| SXF | SDR |
| SXF | SNN |
| SXF | SOF |
| SXF | STN |
| SXF | SVO |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 43

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| SXF | TGD |
| SXF | TSF |
| SXF | TSR |
| SXF | VDA |
| SXF | VLC |
| SXF | VNO |
| SXF | VRN |
| SXF | ZAD |
| ATH | BGY |
| ATH | BLQ |
| ATH | BTS |
| ATH | CIA |
| ATH | KTW |
| ATH | POZ |
| ATH | WMI |
| CFU | BGY |
| CFU | CRL |
| CFU | EDI |
| CFU | EIN |
| CFU | NRN |
| CFU | PIK |
| CFU | PSA |
| CFU | RZE |
| CFU | TSF |
| CFU | WMI |
| CHQ | BGY |
| CHQ | BHX |
| CHQ | BLQ |
| CHQ | BRE |
| CHQ | BRS |
| CHQ | CRL |
| CHQ | DUB |
| CHQ | EIN |
| CHQ | EMA |
| CHQ | FCO |
| CHQ | FMM |
| CHQ | GLA |
| CHQ | HHN |
| CHQ | KRK |
| CHQ | LBA |
| CHQ | MAN |
| CHQ | MRS |
| CHQ | NRN |
| CHQ | NYO |
| CHQ | PFO |
| CHQ | PSA |
| CHQ | STN |
| CHQ | TSF |
| CHQ | VCE |
| CHQ | VNO |
| CHQ | WMI |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| EFL | BGY |
| EFL | PSA |
| RHO | CRL |
| RHO | NYO |
| RHO | PSA |
| SKG | BGY |
| SKG | BLQ |
| SKG | BRE |
| SKG | BVA |
| SKG | CIA |
| SKG | CRL |
| SKG | DTM |
| SKG | EIN |
| SKG | FKB |
| SKG | FMM |
| SKG | GOT |
| SKG | GRO |
| SKG | HHN |
| SKG | NAP |
| SKG | NRN |
| SKG | NYO |
| SKG | PFO |
| SKG | STN |
| SKG | WMI |
| BUD | BGY |
| BUD | BLL |
| BUD | BRS |
| BUD | BVA |
| BUD | CIA |
| BUD | LPA |
| BUD | NUE |
| BUD | PMO |
| BUD | PSA |
| BUD | RAK |
| BUD | STN |
| BUD | TMP |
| BUD | TSF |
| BUD | VDA |
| BUD | VLC |
| DUB | BGY |
| DUB | BIQ |
| DUB | BRE |
| DUB | BRI |
| DUB | BSL |
| DUB | BTS |
| DUB | BVA |
| DUB | BZG |
| DUB | CCF |
| DUB | CHO |
| DUB | CIA |
| DUB | CIY |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 45

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| DUB | CRL |
| DUB | EIN |
| DUB | EMA |
| DUB | FMM |
| DUB | GDN |
| DUB | GNB |
| DUB | GRO |
| DUB | HHN |
| DUB | KRK |
| DUB | KTW |
| DUB | KUN |
| DUB | LCJ |
| DUB | LEI |
| DUB | LRH |
| DUB | LTN |
| DUB | LUZ |
| DUB | MLA |
| DUB | OPO |
| DUB | PIS |
| DUB | PMO |
| DUB | POZ |
| DUB | RAK |
| DUB | RDZ |
| DUB | REU |
| DUB | RIX |
| DUB | RZE |
| DUB | SDR |
| DUB | SOF |
| DUB | STN |
| DUB | SVO |
| DUB | SXF |
| DUB | SZG |
| DUB | SZZ |
| DUB | TLL |
| DUB | TRN |
| DUB | TSF |
| DUB | TUF |
| DUB | VGO |
| DUB | VLC |
| DUB | VNO |
| DUB | WMI |
| DUB | WRO |
| DUB | ZAD |
| KIR | ALC |
| KIR | FAO |
| KIR | HHN |
| KIR | LTN |
| KIR | STN |
| KIR | SXF |
| NOC | ACE |
| NOC | AGP |

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| NOC | ALC |
| NOC | BGY |
| NOC | BRS |
| NOC | EMA |
| NOC | FAO |
| NOC | GRO |
| NOC | LPL |
| NOC | LTN |
| NOC | STN |
| NOC | TFS |
| ORK | BGY |
| ORK | BOD |
| ORK | CCF |
| ORK | GDN |
| ORK | GRO |
| ORK | LGW |
| ORK | LPL |
| ORK | REU |
| ORK | STN |
| ORK | WRO |
| SNN | ALC |
| SNN | FUE |
| SNN | KRK |
| SNN | KUN |
| SNN | LGW |
| SNN | MAN |
| SNN | PMI |
| SNN | STN |
| SNN | SXF |
| SNN | TFS |
| SNN | WMI |
| SNN | WRO |
| TLV | FKB |
| VDA | BGY |
| VDA | BTS |
| VDA | BUD |
| VDA | CRL |
| VDA | FKB |
| VDA | HHN |
| VDA | NRN |
| VDA | SXF |
| AHO | BGY |
| AHO | BLO |
| AHO | BTS |
| AHO | CRL |
| AHO | EIN |
| AHO | FMM |
| AHO | HHN |
| AHO | PSA |
| AHO | STN |
| AOI | CRL |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| AOI | NRN |
| AOI | STN |
| AOI | TPS |
| BDS | BGY |
| BDS | BLQ |
| BDS | BVA |
| BDS | CRL |
| BDS | EIN |
| BDS | FRA |
| BDS | MAN |
| BDS | NYO |
| BDS | PSA |
| BDS | STN |
| BDS | TRN |
| BDS | TSF |
| BGY | ACE |
| BGY | AGP |
| BGY | AHO |
| BGY | ALC |
| BGY | ATH |
| BGY | BCN |
| BGY | BFS |
| BGY | BLL |
| BGY | BOD |
| BGY | BRE |
| BGY | BRI |
| BGY | BRS |
| BGY | BTS |
| BGY | BUD |
| BGY | BVA |
| BGY | CAG |
| BGY | CFU |
| BGY | CGN |
| BGY | CHQ |
| BGY | CPH |
| BGY | CRL |
| BGY | DUB |
| BGY | EDI |
| BGY | EFL |
| BGY | EIN |
| BGY | EMA |
| BGY | FEZ |
| BGY | FRA |
| BGY | GOT |
| BGY | HAM |
| BGY | HHN |
| BGY | INI |
| BGY | KRK |
| BGY | LDE |
| BGY | LPA |
| BGY | LUX |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| BGY | MAD |
| BGY | MAN |
| BGY | MLA |
| BGY | NAP |
| BGY | NOC |
| BGY | NRN |
| BGY | NUE |
| BGY | NYO |
| BGY | OMR |
| BGY | ORK |
| BGY | OSR |
| BGY | PDV |
| BGY | RAK |
| BGY | SCQ |
| BGY | SDR |
| BGY | SKG |
| BGY | STN |
| BGY | SVO |
| BGY | SXF |
| BGY | TFS |
| BGY | TPS |
| BGY | TRF |
| BGY | VDA |
| BGY | VGO |
| BGY | VIT |
| BGY | VLC |
| BGY | WMI |
| BGY | WRO |
| BGY | ZAZ |
| BLQ | ACE |
| BLQ | AGP |
| BLQ | AHO |
| BLQ | ALC |
| BLQ | ATH |
| BLQ | BDS |
| BLQ | BOD |
| BLQ | BRI |
| BLQ | BRS |
| BLQ | BTS |
| BLQ | BVA |
| BLQ | CHQ |
| BLQ | CRL |
| BLQ | EDI |
| BLQ | KRK |
| BLQ | LPA |
| BLQ | MAN |
| BLQ | MLA |
| BLQ | NAP |
| BLQ | NRN |
| BLQ | OPO |
| BLQ | PMO |

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| BLQ | SKG |
| BLQ | STN |
| BLQ | SUF |
| BLQ | SVO |
| BLQ | SXF |
| BLQ | TPS |
| BLQ | VGO |
| BLQ | VLC |
| BLQ | WMI |
| BLQ | WRO |
| BRI | BGY |
| BRI | BLQ |
| BRI | BVA |
| BRI | CAG |
| BRI | CRL |
| BRI | DUB |
| BRI | FKB |
| BRI | GOA |
| BRI | HHN |
| BRI | LPL |
| BRI | MLA |
| BRI | MST |
| BRI | NRN |
| BRI | NUE |
| BRI | PSA |
| BRI | STN |
| BRI | SVO |
| BRI | SXF |
| BRI | TRS |
| BRI | TSF |
| BRI | VLC |
| CAG | BGY |
| CAG | BRI |
| CAG | BVA |
| CAG | CIA |
| CAG | CRL |
| CAG | CUF |
| CAG | GRO |
| CAG | HHN |
| CAG | KRK |
| CAG | LTN |
| CAG | NRN |
| CAG | PMF |
| CAG | PSA |
| CAG | TPS |
| CAG | TSF |
| CAG | WMI |
| CIA | ATH |
| CIA | BLL |
| CIA | BOD |
| CIA | BTS |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
| --- | --- |
| CIA | BUD |
| CIA | BVA |
| CIA | CAG |
| CIA | CGN |
| CIA | CIY |
| CIA | CPH |
| CIA | CRL |
| CIA | DUB |
| CIA | EDI |
| CIA | EIN |
| CIA | EMA |
| CIA | FKB |
| CIA | GOT |
| CIA | HHN |
| CIA | KRK |
| CIA | LDE |
| CIA | LIS |
| CIA | MAD |
| CIA | MAN |
| CIA | MLA |
| CIA | MRS |
| CIA | NRN |
| CIA | NUE |
| CIA | NYO |
| CIA | OPO |
| CIA | PFO |
| CIA | PIK |
| CIA | PMI |
| CIA | POZ |
| CIA | RAK |
| CIA | RBA |
| CIA | SDR |
| CIA | SKG |
| CIA | SOF |
| CIA | STN |
| CIA | SVO |
| CIA | SXF |
| CIA | TRS |
| CIA | VLC |
| CIA | VNO |
| CIA | WMI |
| CIA | WRO |
| CIY | CIA |
| CIY | CRL |
| CIY | DUB |
| CIY | FCO |
| CIY | HHN |
| CIY | MXP |
| CIY | NRN |
| CIY | PSA |
| CIY | STN |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
| --- | --- |
| CTA | EIN |
| CTA | MRS |
| CTA | PEG |
| CTA | PSA |
| CTA | TRS |
| CTA | TSF |
| CUF | CAG |
| CUF | TPS |
| FCO | CHO |
| FCO | CIY |
| GOA | BRI |
| GOA | STN |
| GOA | TPS |
| MXP | CIY |
| MXP | KTW |
| MXP | LPL |
| MXP | OTP |
| MXP | STN |
| MXP | SVO |
| NAP | BGY |
| NAP | EIN |
| NAP | GDN |
| NAP | HHN |
| NAP | KUN |
| NAP | LIS |
| NAP | NYO |
| NAP | OPO |
| NAP | SKG |
| NAP | SVO |
| NAP | TSF |
| NAP | VLC |
| NAP | WMI |
| NAP | WRO |
| PEG | CRL |
| PEG | CTA |
| PEG | STN |
| PEG | TPS |
| PMF | CAG |
| PMF | TPS |
| PMO | BLQ |
| PMO | BUD |
| PMO | BVA |
| PMO | CRL |
| PMO | DUB |
| PMO | FMM |
| PMO | MAD |
| PMO | MRS |
| PMO | NRN |
| PMO | NUE |
| PMO | OTP |
| PMO | PSA |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 52

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| PMO | STN |
| PMO | SXF |
| PMO | TSF |
| PMO | WRO |
| PSA | AHO |
| PSA | BDS |
| PSA | BLL |
| PSA | BRI |
| PSA | BUD |
| PSA | BVA |
| PSA | CAG |
| PSA | CFU |
| PSA | CHO |
| PSA | CIY |
| PSA | CRL |
| PSA | CTA |
| PSA | EDI |
| PSA | EFL |
| PSA | EIN |
| PSA | FEZ |
| PSA | FRA |
| PSA | FUE |
| PSA | GDN |
| PSA | GOT |
| PSA | GRO |
| PSA | HHN |
| PSA | IBZ |
| PSA | KRK |
| PSA | LIS |
| PSA | LPA |
| PSA | LPL |
| PSA | MAD |
| PSA | MLA |
| PSA | NRN |
| PSA | NYO |
| PSA | PIK |
| PSA | PMO |
| PSA | RAK |
| PSA | RHO |
| PSA | SOF |
| PSA | STN |
| PSA | SUF |
| PSA | SVO |
| PSA | TFS |
| PSA | TPS |
| PSA | VLC |
| PSA | WMI |
| PSR | CPH |
| PSR | CRL |
| PSR | GRO |
| PSR | HHN |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| PSR | KRK |
| PSR | NRN |
| PSR | STN |
| SUF | BLO |
| SUF | CRL |
| SUF | FKB |
| SUF | HAM |
| SUF | HHN |
| SUF | KRK |
| SUF | MAD |
| SUF | NRN |
| SUF | PSA |
| SUF | STN |
| SUF | TSF |
| SUF | VCE |
| TPS | AOI |
| TPS | BGY |
| TPS | BLO |
| TPS | BTS |
| TPS | CAG |
| TPS | CRL |
| TPS | CUF |
| TPS | EIN |
| TPS | FKB |
| TPS | GOA |
| TPS | GRO |
| TPS | HHN |
| TPS | KRK |
| TPS | KUN |
| TPS | MLA |
| TPS | PEG |
| TPS | PMF |
| TPS | PRG |
| TPS | PSA |
| TPS | TRS |
| TPS | WMI |
| TRN | BDS |
| TRN | CRL |
| TRN | DUB |
| TRN | MLA |
| TRN | STN |
| TRN | VLC |
| TRS | BRI |
| TRS | CIA |
| TRS | CTA |
| TRS | STN |
| TRS | TPS |
| TRS | VLC |
| TSF | AGP |
| TSF | BCN |
| TSF | BDS |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| TSF | BRI |
| TSF | BRU |
| TSF | BUD |
| TSF | BVA |
| TSF | CAG |
| TSF | CFU |
| TSF | CGN |
| TSF | CHQ |
| TSF | CRL |
| TSF | CTA |
| TSF | DUB |
| TSF | EDI |
| TSF | EIN |
| TSF | EMA |
| TSF | FRA |
| TSF | HAM |
| TSF | HHN |
| TSF | IBZ |
| TSF | KRK |
| TSF | LBA |
| TSF | MLA |
| TSF | NAP |
| TSF | NYO |
| TSF | PMO |
| TSF | RAK |
| TSF | SOF |
| TSF | STN |
| TSF | SUF |
| TSF | SXF |
| TSF | TFS |
| TSF | VLC |
| TSF | WMI |
| TSF | WRO |
| VCE | BVA |
| VCE | CHQ |
| VCE | CRL |
| VCE | EIN |
| VCE | EMA |
| VCE | HHN |
| VCE | MLA |
| VCE | NYO |
| VCE | SOF |
| VCE | STN |
| VCE | SUF |
| VCE | TFS |
| VCE | VLC |
| VRN | BHX |
| VRN | CRL |
| VRN | HAM |
| VRN | MAD |
| VRN | NUE |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 55

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| VRN | STN |
| VRN | SVO |
| VRN | SXF |
| RIX | BRE |
| RIX | CGN |
| RIX | CRL |
| RIX | DUB |
| RIX | EMA |
| RIX | GLA |
| RIX | HHN |
| RIX | LBA |
| RIX | MAN |
| RIX | STN |
| RIX | SXF |
| KUN | ALC |
| KUN | BRS |
| KUN | DUB |
| KUN | EDI |
| KUN | NAP |
| KUN | PFO |
| KUN | SNN |
| KUN | STN |
| KUN | TPS |
| PLQ | GLA |
| PLQ | STN |
| VNO | BHX |
| VNO | BRE |
| VNO | CGN |
| VNO | CHQ |
| VNO | CIA |
| VNO | CRL |
| VNO | DUB |
| VNO | HHN |
| VNO | LBA |
| VNO | LPL |
| VNO | MAD |
| VNO | MLA |
| VNO | NUE |
| VNO | STN |
| VNO | SXF |
| LUX | BGY |
| LUX | STN |
| MLA | BFS |
| MLA | BGY |
| MLA | BLL |
| MLA | BLQ |
| MLA | BOH |
| MLA | BRI |
| MLA | CIA |
| MLA | DUB |
| MLA | EDI |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| MLA | EIN |
| MLA | FKB |
| MLA | GDN |
| MLA | GRO |
| MLA | KRK |
| MLA | LPL |
| MLA | LTN |
| MLA | NRN |
| MLA | NYO |
| MLA | PIK |
| MLA | POZ |
| MLA | PSA |
| MLA | STN |
| MLA | SXF |
| MLA | TPS |
| MLA | TRN |
| MLA | TSF |
| MLA | VCE |
| MLA | VLC |
| MLA | VNO |
| MLA | WRO |
| TGD | CRL |
| TGD | NYO |
| TGD | STN |
| TGD | SXF |
| AGA | CRL |
| AGA | NRN |
| AGA | STN |
| FEZ | BGY |
| FEZ | BRE |
| FEZ | BVA |
| FEZ | DLE |
| FEZ | EBU |
| FEZ | EIN |
| FEZ | FMM |
| FEZ | FNI |
| FEZ | HHN |
| FEZ | MAD |
| FEZ | MRS |
| FEZ | NRN |
| FEZ | NTE |
| FEZ | PSA |
| FEZ | STN |
| FEZ | SVO |
| NDR | BVA |
| NDR | HHN |
| NDR | MRS |
| NDR | NRN |
| OUD | BVA |
| OUD | MRS |
| OUD | NRN |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| RAK | BGY |
| RAK | BUD |
| RAK | BVA |
| RAK | CIA |
| RAK | CRL |
| RAK | DLE |
| RAK | DUB |
| RAK | FNI |
| RAK | HAM |
| RAK | HHN |
| RAK | KRK |
| RAK | LPL |
| RAK | LTN |
| RAK | NRN |
| RAK | PGF |
| RAK | PSA |
| RAK | SDR |
| RAK | STN |
| RAK | SVO |
| RAK | TSF |
| RAK | TUF |
| RAK | VLC |
| RAK | XCR |
| RBA | BVA |
| RBA | CIA |
| RBA | GRO |
| RBA | STN |
| TNG | BVA |
| TNG | HHN |
| TNG | MRS |
| EIN | AHO |
| EIN | BDS |
| EIN | BGY |
| EIN | CFU |
| EIN | CHO |
| EIN | CIA |
| EIN | CTA |
| EIN | DUB |
| EIN | EDI |
| EIN | FEZ |
| EIN | GRO |
| EIN | KRK |
| EIN | MAD |
| EIN | MAN |
| EIN | MJV |
| EIN | MLA |
| EIN | MRS |
| EIN | NAP |
| EIN | OPO |
| EIN | PSA |
| EIN | REU |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| EIN | SKG |
| EIN | STN |
| EIN | TPS |
| EIN | TSF |
| EIN | VCE |
| EIN | WMI |
| MST | ALC |
| MST | BRI |
| MST | GRO |
| HAU | AGP |
| HAU | ALC |
| OSL | STN |
| TRF | BGY |
| TRF | HAM |
| TRF | KRK |
| TRF | MAN |
| TRF | STN |
| TRF | WMI |
| BZG | BHX |
| BZG | DUB |
| BZG | GLA |
| BZG | LTN |
| BZG | NRN |
| BZG | STN |
| GDN | AAR |
| GDN | ALC |
| GDN | BFS |
| GDN | BHX |
| GDN | BRS |
| GDN | DUB |
| GDN | EDI |
| GDN | LBA |
| GDN | MAN |
| GDN | MLA |
| GDN | NAP |
| GDN | NCL |
| GDN | ORK |
| GDN | PSA |
| GDN | STN |
| GDN | VXO |
| GDN | WRO |
| KRK | AGP |
| KRK | ALC |
| KRK | BGY |
| KRK | BLO |
| KRK | BOH |
| KRK | BVA |
| KRK | CAG |
| KRK | CHO |
| KRK | CIA |
| KRK | CRL |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| **Origin Airport Code**[7] | **Destination Airport Code** |
|---|---|
| KRK | DTM |
| KRK | DUB |
| KRK | EIN |
| KRK | EMA |
| KRK | GLA |
| KRK | GOT |
| KRK | GRO |
| KRK | LBA |
| KRK | LDE |
| KRK | LIS |
| KRK | LPA |
| KRK | MLA |
| KRK | MMX |
| KRK | MRS |
| KRK | NUE |
| KRK | NYO |
| KRK | OPO |
| KRK | PFO |
| KRK | PMI |
| KRK | PRG |
| KRK | PSA |
| KRK | PSR |
| KRK | RAK |
| KRK | SNN |
| KRK | SUF |
| KRK | SVQ |
| KRK | SXF |
| KRK | TFS |
| KRK | TPS |
| KRK | TRF |
| KRK | TSF |
| KRK | VLC |
| KTW | ATH |
| KTW | BHX |
| KTW | DUB |
| KTW | EDI |
| KTW | HAM |
| KTW | MXP |
| KTW | STN |
| LCJ | DUB |
| LCJ | EMA |
| LCJ | STN |
| LUZ | DUB |
| LUZ | STN |
| POZ | ALC |
| POZ | ATH |
| POZ | BLL |
| POZ | BRS |
| POZ | CDT |
| POZ | CFU |
| POZ | CIA |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| POZ | DUB |
| POZ | EDI |
| POZ | GRO |
| POZ | LPL |
| POZ | MAD |
| POZ | MLA |
| POZ | STN |
| RZE | BRS |
| RZE | CFU |
| RZE | DUB |
| RZE | EMA |
| RZE | LTN |
| RZE | MAN |
| RZE | PIK |
| RZE | STN |
| RZE | SXF |
| SZZ | DUB |
| SZZ | EDI |
| SZZ | LPL |
| SZZ | STN |
| WMI | AGP |
| WMI | ALC |
| WMI | ATH |
| WMI | BCN |
| WMI | BFS |
| WMI | BGY |
| WMI | BHX |
| WMI | BLO |
| WMI | BRS |
| WMI | BVA |
| WMI | CAG |
| WMI | CFU |
| WMI | CGN |
| WMI | CHQ |
| WMI | CIA |
| WMI | CRL |
| WMI | DUB |
| WMI | EDI |
| WMI | EIN |
| WMI | EMA |
| WMI | FAO |
| WMI | FKB |
| WMI | FMM |
| WMI | FUE |
| WMI | GLA |
| WMI | GOT |
| WMI | LBA |
| WMI | LIS |
| WMI | LPA |
| WMI | LPL |
| WMI | MAD |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 61

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|------------------------|--------------------------|
| WMI | MAN |
| WMI | NAP |
| WMI | NCL |
| WMI | NYO |
| WMI | OPO |
| WMI | PMI |
| WMI | PSA |
| WMI | SKG |
| WMI | SNN |
| WMI | STN |
| WMI | SVQ |
| WMI | TFS |
| WMI | TLS |
| WMI | TPS |
| WMI | TRF |
| WMI | TSF |
| WMI | VLC |
| WRO | AGP |
| WRO | ALC |
| WRO | BFS |
| WRO | BGY |
| WRO | BLQ |
| WRO | BRS |
| WRO | BVA |
| WRO | CIA |
| WRO | CRL |
| WRO | DUB |
| WRO | EDI |
| WRO | EMA |
| WRO | GDN |
| WRO | GLA |
| WRO | GRO |
| WRO | LBA |
| WRO | LIS |
| WRO | LPL |
| WRO | MAD |
| WRO | MAN |
| WRO | MLA |
| WRO | NAP |
| WRO | NCL |
| WRO | ORK |
| WRO | PMO |
| WRO | SNN |
| WRO | STN |
| WRO | TFS |
| WRO | TSF |
| FAO | ABZ |
| FAO | BOH |
| FAO | BRE |
| FAO | BVA |
| FAO | CRL |

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| FAO | FMM |
| FAO | HHN |
| FAO | KIR |
| FAO | NOC |
| FAO | NOY |
| FAO | NRN |
| FAO | OPO |
| FAO | PIK |
| FAO | WMI |
| LIS | BRE |
| LIS | BVA |
| LIS | CIA |
| LIS | CRL |
| LIS | FKB |
| LIS | GLA |
| LIS | HHN |
| LIS | KRK |
| LIS | NAP |
| LIS | PSA |
| LIS | STN |
| LIS | WMI |
| LIS | WRO |
| OPO | BLQ |
| OPO | BOD |
| OPO | BRE |
| OPO | BVA |
| OPO | CCF |
| OPO | CFE |
| OPO | CGN |
| OPO | CIA |
| OPO | CPH |
| OPO | CRL |
| OPO | DLE |
| OPO | DTM |
| OPO | DUB |
| OPO | EBU |
| OPO | EDI |
| OPO | EIN |
| OPO | FAO |
| OPO | FKB |
| OPO | FMM |
| OPO | HAM |
| OPO | HHN |
| OPO | KRK |
| OPO | LIL |
| OPO | LPA |
| OPO | LPL |
| OPO | LRH |
| OPO | LRT |
| OPO | MRS |
| OPO | NAP |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 63

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| OPO | NRN |
| OPO | NUE |
| OPO | PIS |
| OPO | PMI |
| OPO | STN |
| OPO | SXB |
| OPO | SXF |
| OPO | TFS |
| OPO | TUF |
| OPO | VLC |
| OPO | WMI |
| OPO | XCR |
| PDL | HHN |
| PDL | STN |
| CRA | VLC |
| OMR | BGY |
| OMR | FMM |
| OMR | GRO |
| OMR | STN |
| OTP | BRS |
| OTP | MXP |
| OTP | PMO |
| OTP | STN |
| OTP | SXF |
| TSR | NRN |
| TSR | STN |
| TSR | SXF |
| INI | BGY |
| INI | BTS |
| INI | NRN |
| INI | NYO |
| INI | SXF |
| BTS | AHO |
| BTS | ATH |
| BTS | BGY |
| BTS | BHX |
| BTS | BLO |
| BTS | BVA |
| BTS | CIA |
| BTS | CRL |
| BTS | DUB |
| BTS | EDI |
| BTS | GRO |
| BTS | INI |
| BTS | LBA |
| BTS | MAD |
| BTS | MAN |
| BTS | STN |
| BTS | SXF |
| BTS | TPS |
| BTS | VDA |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| ACE | BGY |
| ACE | BLQ |
| ACE | CRL |
| ACE | HHN |
| ACE | NOC |
| ACE | NRN |
| ACE | PIK |
| ACE | SXF |
| ACE | VLL |
| AGP | ABZ |
| AGP | BGY |
| AGP | BLQ |
| AGP | BOH |
| AGP | BRE |
| AGP | BVA |
| AGP | DTM |
| AGP | FKB |
| AGP | FMM |
| AGP | HAU |
| AGP | HHN |
| AGP | KRK |
| AGP | NOC |
| AGP | NRN |
| AGP | NUE |
| AGP | NYO |
| AGP | PIK |
| AGP | SDR |
| AGP | TSF |
| AGP | VST |
| AGP | WMI |
| AGP | WRO |
| ALC | ABZ |
| ALC | BGY |
| ALC | BLQ |
| ALC | BOH |
| ALC | BRE |
| ALC | BVA |
| ALC | FKB |
| ALC | FMM |
| ALC | GDN |
| ALC | HAU |
| ALC | HHN |
| ALC | KIR |
| ALC | KRK |
| ALC | KUN |
| ALC | MST |
| ALC | NOC |
| ALC | NOY |
| ALC | NRN |
| ALC | NUE |
| ALC | NYO |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| ALC | PIK |
| ALC | POZ |
| ALC | SNN |
| ALC | SXF |
| ALC | VST |
| ALC | VXO |
| ALC | WMI |
| ALC | WRO |
| BCN | BGY |
| BCN | BVA |
| BCN | CRL |
| BCN | EMA |
| BCN | NYO |
| BCN | PIK |
| BCN | STN |
| BCN | TSF |
| BCN | WMI |
| CDT | BRS |
| CDT | POZ |
| CDT | SOF |
| CDT | STN |
| FUE | CRL |
| FUE | LTN |
| FUE | NRN |
| FUE | PIK |
| FUE | PSA |
| FUE | SNN |
| FUE | WMI |
| GRO | BLL |
| GRO | BOH |
| GRO | BRE |
| GRO | BRS |
| GRO | BTS |
| GRO | BVA |
| GRO | CAG |
| GRO | CRL |
| GRO | DUB |
| GRO | EIN |
| GRO | FKB |
| GRO | FMM |
| GRO | HHN |
| GRO | KRK |
| GRO | LPL |
| GRO | LTN |
| GRO | MLA |
| GRO | MST |
| GRO | NOC |
| GRO | NRN |
| GRO | OMR |
| GRO | ORK |
| GRO | PIK |

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| GRO | POZ |
| GRO | PSA |
| GRO | PSR |
| GRO | RBA |
| GRO | SKG |
| GRO | TLL |
| GRO | TPS |
| GRO | WRO |
| IBZ | CRL |
| IBZ | HHN |
| IBZ | LPL |
| IBZ | NRN |
| IBZ | PIK |
| IBZ | PSA |
| IBZ | TSF |
| LEI | CRL |
| LEI | DUB |
| LPA | BGY |
| LPA | BOH |
| LPA | BUD |
| LPA | HHN |
| LPA | KRK |
| LPA | LPL |
| LPA | LTN |
| LPA | NRN |
| LPA | NYO |
| LPA | OPO |
| LPA | PIK |
| LPA | PSA |
| LPA | WMI |
| MAD | BGY |
| MAD | BTS |
| MAD | BVA |
| MAD | CIA |
| MAD | CRL |
| MAD | EIN |
| MAD | FEZ |
| MAD | GLA |
| MAD | NCL |
| MAD | NUE |
| MAD | PMO |
| MAD | POZ |
| MAD | PSA |
| MAD | STN |
| MAD | SUF |
| MAD | SXF |
| MAD | VNO |
| MAD | VRN |
| MAD | WMI |
| MAD | WRO |
| MJV | BHX |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 67

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| MJV | BOH |
| MJV | EIN |
| MJV | EMA |
| MJV | LTN |
| MJV | PIK |
| MJV | STN |
| PMI | BOH |
| PMI | BVA |
| PMI | CIA |
| PMI | FMM |
| PMI | HHN |
| PMI | KRK |
| PMI | NRN |
| PMI | NYO |
| PMI | OPO |
| PMI | PIK |
| PMI | SNN |
| PMI | WMI |
| REU | BRS |
| REU | CRL |
| REU | DUB |
| REU | EIN |
| REU | HHN |
| REU | LPL |
| REU | ORK |
| REU | PIK |
| SCO | BGY |
| SCO | HHN |
| SCO | STN |
| SDR | AGP |
| SDR | BGY |
| SDR | CIA |
| SDR | CRL |
| SDR | DUB |
| SDR | EDI |
| SDR | NRN |
| SDR | RAK |
| SDR | STN |
| SDR | SXF |
| SVO | BGY |
| SVO | BLQ |
| SVO | BOD |
| SVO | BRI |
| SVO | BVA |
| SVO | CGN |
| SVO | CIA |
| SVO | CRL |
| SVO | DUB |
| SVO | FEZ |
| SVO | FKB |
| SVO | FMM |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| SVO | HAM |
| SVO | KRK |
| SVO | MAN |
| SVO | MRS |
| SVO | MXP |
| SVO | NAP |
| SVO | PSA |
| SVO | RAK |
| SVO | STN |
| SVO | SXF |
| SVO | VIT |
| SVO | VRN |
| SVO | WMI |
| TFS | BGY |
| TFS | BOH |
| TFS | BVA |
| TFS | FMM |
| TFS | HHN |
| TFS | KRK |
| TFS | LPL |
| TFS | NOC |
| TFS | NRN |
| TFS | NYO |
| TFS | OPO |
| TFS | PIK |
| TFS | PSA |
| TFS | SNN |
| TFS | TSF |
| TFS | VCE |
| TFS | VIT |
| TFS | WMI |
| TFS | WRO |
| VGO | BGY |
| VGO | BLQ |
| VGO | DUB |
| VGO | EDI |
| VIT | BGY |
| VIT | CGN |
| VIT | SVO |
| VIT | TFS |
| VLC | BGY |
| VLC | BLQ |
| VLC | BRI |
| VLC | BUD |
| VLC | BVA |
| VLC | CGN |
| VLC | CIA |
| VLC | CPH |
| VLC | CRA |
| VLC | CRL |
| VLC | DUB |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| VLC | EDI |
| VLC | EMA |
| VLC | GLA |
| VLC | HHN |
| VLC | KRK |
| VLC | MAN |
| VLC | MLA |
| VLC | MRS |
| VLC | NAP |
| VLC | NRN |
| VLC | OPO |
| VLC | PSA |
| VLC | RAK |
| VLC | STN |
| VLC | SXF |
| VLC | TRN |
| VLC | TRS |
| VLC | TSF |
| VLC | VCE |
| VLC | WMI |
| VLL | ACE |
| XRY | HHN |
| XRY | STN |
| ZAZ | BGY |
| ZAZ | BVA |
| ZAZ | CRL |
| ZAZ | STN |
| GOT | BGY |
| GOT | CIA |
| GOT | EDI |
| GOT | KRK |
| GOT | PSA |
| GOT | SKG |
| GOT | STN |
| GOT | WMI |
| GOT | ZAD |
| MMX | KRK |
| NYO | AGP |
| NYO | ALC |
| NYO | BCN |
| NYO | BDS |
| NYO | BGY |
| NYO | BIO |
| NYO | BRE |
| NYO | BVA |
| NYO | BZR |
| NYO | CHQ |
| NYO | CIA |
| NYO | CRL |
| NYO | FMM |
| NYO | INI |

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| NYO | KRK |
| NYO | LPA |
| NYO | MLA |
| NYO | NAP |
| NYO | NRN |
| NYO | PFO |
| NYO | PMI |
| NYO | PSA |
| NYO | RHO |
| NYO | RJK |
| NYO | SKG |
| NYO | SOF |
| NYO | STN |
| NYO | TFS |
| NYO | TGD |
| NYO | TSF |
| NYO | VCE |
| NYO | WMI |
| NYO | ZAD |
| VST | AGP |
| VST | ALC |
| VST | STN |
| VXO | ALC |
| VXO | GDN |
| VXO | NRN |
| BSL | DUB |
| BSL | STN |
| ABZ | AGP |
| ABZ | ALC |
| ABZ | FAO |
| BFS | BGY |
| BFS | GDN |
| BFS | MLA |
| BFS | SXF |
| BFS | WMI |
| BFS | WRO |
| BHX | BTS |
| BHX | BZG |
| BHX | CHO |
| BHX | GDN |
| BHX | KTW |
| BHX | MJV |
| BHX | PGF |
| BHX | VNO |
| BHX | VRN |
| BHX | WMI |
| BOH | AGP |
| BOH | ALC |
| BOH | FAO |
| BOH | GRO |
| BOH | KRK |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| BOH | LPA |
| BOH | MJV |
| BOH | MLA |
| BOH | PMI |
| BOH | TFS |
| BRS | BGY |
| BRS | BLO |
| BRS | BUD |
| BRS | BZR |
| BRS | CDT |
| BRS | CGN |
| BRS | CHQ |
| BRS | EGC |
| BRS | GDN |
| BRS | GRO |
| BRS | KUN |
| BRS | LIG |
| BRS | NOC |
| BRS | OTP |
| BRS | POZ |
| BRS | REU |
| BRS | RZE |
| BRS | WMI |
| BRS | WRO |
| BRS | ZAD |
| EDI | BGY |
| EDI | BLO |
| EDI | BOD |
| EDI | BRE |
| EDI | BTS |
| EDI | BZR |
| EDI | CCF |
| EDI | CFU |
| EDI | CIA |
| EDI | CRL |
| EDI | EIN |
| EDI | FKB |
| EDI | GDN |
| EDI | GOT |
| EDI | HHN |
| EDI | KTW |
| EDI | KUN |
| EDI | MLA |
| EDI | MRS |
| EDI | NRN |
| EDI | NTE |
| EDI | OPO |
| EDI | PIS |
| EDI | POZ |
| EDI | PSA |
| EDI | SDR |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 72

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
| --- | --- |
| EDI | TLS |
| EDI | TSF |
| EDI | VGO |
| EDI | VLC |
| EDI | WMI |
| EDI | WRO |
| EMA | BCN |
| EMA | BGY |
| EMA | CCF |
| EMA | CHO |
| EMA | CIA |
| EMA | DNR |
| EMA | DUB |
| EMA | EGC |
| EMA | KRK |
| EMA | LCJ |
| EMA | LIG |
| EMA | MJV |
| EMA | NOC |
| EMA | RIX |
| EMA | RZE |
| EMA | SXF |
| EMA | TSF |
| EMA | VCE |
| EMA | VLC |
| EMA | WMI |
| EMA | WRO |
| GLA | BZG |
| GLA | CCF |
| GLA | CHO |
| GLA | CRL |
| GLA | FRA |
| GLA | KRK |
| GLA | LDY |
| GLA | LIS |
| GLA | MAD |
| GLA | PLO |
| GLA | RIX |
| GLA | SOF |
| GLA | VLC |
| GLA | WMI |
| GLA | WRO |
| GLA | ZAD |
| LBA | BTS |
| LBA | CHO |
| LBA | GDN |
| LBA | KRK |
| LBA | LIG |
| LBA | MPL |
| LBA | RIX |
| LBA | TSF |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| LBA | VNO |
| LBA | WMI |
| LBA | WRO |
| LDY | GLA |
| LDY | LPL |
| LGW | ORK |
| LGW | SNN |
| LPL | BRI |
| LPL | EGC |
| LPL | FNI |
| LPL | GRO |
| LPL | IBZ |
| LPL | LDY |
| LPL | LPA |
| LPL | MLA |
| LPL | MXP |
| LPL | NOC |
| LPL | OPO |
| LPL | ORK |
| LPL | POZ |
| LPL | PRG |
| LPL | PSA |
| LPL | RAK |
| LPL | REU |
| LPL | SOF |
| LPL | SZZ |
| LPL | TFS |
| LPL | VNO |
| LPL | WMI |
| LPL | WRO |
| LTN | BZG |
| LTN | BZR |
| LTN | CAG |
| LTN | DUB |
| LTN | FNI |
| LTN | FUE |
| LTN | GRO |
| LTN | KIR |
| LTN | LPA |
| LTN | MJV |
| LTN | MLA |
| LTN | NOC |
| LTN | NRN |
| LTN | RAK |
| LTN | RZE |
| MAN | BDS |
| MAN | BGY |
| MAN | BLO |
| MAN | BTS |
| MAN | BVA |
| MAN | BZR |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| MAN | CCF |
| MAN | CHQ |
| MAN | CIA |
| MAN | CRL |
| MAN | EIN |
| MAN | GDN |
| MAN | LIG |
| MAN | NUE |
| MAN | RIX |
| MAN | RZE |
| MAN | SNN |
| MAN | STR |
| MAN | SVO |
| MAN | TRF |
| MAN | VLC |
| MAN | WMI |
| MAN | WRO |
| MAN | ZAD |
| NCL | GDN |
| NCL | MAD |
| NCL | WMI |
| NCL | WRO |
| NOY | ALC |
| NOY | FAO |
| NOY | HHN |
| PIK | ACE |
| PIK | AGP |
| PIK | ALC |
| PIK | BCN |
| PIK | CFU |
| PIK | CIA |
| PIK | FAO |
| PIK | FUE |
| PIK | GRO |
| PIK | IBZ |
| PIK | LPA |
| PIK | MJV |
| PIK | MLA |
| PIK | PMI |
| PIK | PSA |
| PIK | REU |
| PIK | RZE |
| PIK | TFS |
| STN | AAL |
| STN | AAR |
| STN | AGA |
| STN | AHO |
| STN | AOI |
| STN | BCN |
| STN | BDS |
| STN | BGY |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| STN | BIO |
| STN | BLL |
| STN | BLO |
| STN | BOD |
| STN | BRE |
| STN | BRI |
| STN | BRO |
| STN | BSL |
| STN | BUD |
| STN | BVE |
| STN | BZG |
| STN | BZR |
| STN | CCF |
| STN | CDT |
| STN | CFE |
| STN | CHO |
| STN | CIA |
| STN | CIY |
| STN | DNR |
| STN | DOL |
| STN | DTM |
| STN | DUB |
| STN | EGC |
| STN | EIN |
| STN | FEZ |
| STN | FKB |
| STN | FMM |
| STN | FNI |
| STN | FRA |
| STN | GDN |
| STN | GOA |
| STN | GOT |
| STN | HAM |
| STN | HHN |
| STN | KIR |
| STN | KTW |
| STN | KUN |
| STN | LCJ |
| STN | LEJ |
| STN | LIG |
| STN | LIS |
| STN | LNZ |
| STN | LRH |
| STN | LRT |
| STN | LUX |
| STN | LUZ |
| STN | MAD |
| STN | MJV |
| STN | MLA |
| STN | MRS |
| STN | MXP |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 76

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| STN | NOC |
| STN | NRN |
| STN | NUE |
| STN | NYO |
| STN | OMR |
| STN | OPO |
| STN | ORK |
| STN | OSL |
| STN | OSR |
| STN | OTP |
| STN | PDL |
| STN | PDV |
| STN | PEG |
| STN | PGF |
| STN | PIS |
| STN | PLO |
| STN | PMO |
| STN | POZ |
| STN | PSA |
| STN | PSR |
| STN | RAK |
| STN | RBA |
| STN | RIX |
| STN | RJK |
| STN | RZE |
| STN | SCQ |
| STN | SDR |
| STN | SKG |
| STN | SNN |
| STN | SUF |
| STN | SVO |
| STN | SXB |
| STN | SXF |
| STN | SZZ |
| STN | TGD |
| STN | TLL |
| STN | TLS |
| STN | TRF |
| STN | TRN |
| STN | TRS |
| STN | TSF |
| STN | TSR |
| STN | TUF |
| STN | VCE |
| STN | VLC |
| STN | VNO |
| STN | VRN |
| STN | VST |
| STN | WMI |
| STN | WRO |
| STN | XRY |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 77

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| Origin Airport Code[7] | Destination Airport Code |
|---|---|
| STN | ZAD |
| STN | ZAZ |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 78

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

Appendix B

City-Pair Routes Where Ryanair Has More than 50% Share
Of The Relevant Market For Airline Services

| Origin Airport Code | Destination Airport Code |
|---|---|
| BRI | MAD |
| KUN | LTN |
| LTN | KUN |
| ALC | GOT |
| GOT | ALC |
| FUE | LBA |
| LBA | FUE |
| RAK | BCN |
| BCN | RAK |
| ALC | LPL |
| LPL | ALC |
| CFU | BHX |
| SXF | BUD |
| BUD | SXF |
| VLC | IBZ |
| PMI | EMA |
| ACE | STN |
| STN | ACE |
| HHN | TSR |
| TSR | HHN |
| EMA | PMI |
| IBZ | VLC |
| DUB | FAO |
| FAO | DUB |
| NCE | DUB |
| DUB | NCE |
| BHX | CFU |
| MRS | PMI |
| PMI | MRS |
| CRL | OTP |
| OTP | CRL |
| GRO | NCL |
| NCL | GRO |
| SXF | SKG |
| SKG | SXF |
| MRS | LIS |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| | |
|---|---|
| LIS | MRS |
| DUB | BCN |
| BCN | DUB |
| REU | EMA |
| EMA | REU |
| ACE | LPL |
| LPL | ACE |
| CRL | LPA |
| CRL | NDR |
| NDR | CRL |
| SOF | ATH |
| ATH | SOF |
| KRK | EDI |
| EDI | KRK |
| BLQ | EIN |
| EIN | BLQ |
| FUE | LPL |
| LPL | FUE |
| CGN | STN |
| STN | CGN |
| TFS | BCN |
| ACE | SCQ |
| SCQ | ACE |
| DUB | MAD |
| MAD | DUB |
| BCN | TFS |
| RAK | MAD |
| LPA | EDI |
| EDI | LPA |
| MAD | RAK |
| BUD | MAN |
| MAN | BUD |
| ATH | BUD |
| BUD | ATH |
| KRK | BFS |
| BFS | KRK |
| BCN | TRN |
| TRN | BCN |
| FCO | ACE |
| ACE | FCO |
| ACE | SVQ |
| SVQ | ACE |
| SNN | FAO |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 80

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| | |
|---|---|
| FAO | SNN |
| KRK | LPL |
| LPL | KRK |
| EFL | STN |
| STN | EFL |
| OTP | TSR |
| BCN | SDR |
| SDR | BCN |
| EIN | LIS |
| LIS | EIN |
| SXF | FUE |
| BTS | PMI |
| FUE | SXF |
| GRO | LBA |
| LBA | GRO |
| ORK | ACE |
| ACE | ORK |
| AGP | EDI |
| EDI | AGP |
| TFS | CRL |
| PMI | BTS |
| TSR | OTP |
| FCO | ALC |
| ALC | FCO |
| CPH | SKG |
| SKG | CPH |
| SXF | ATH |
| ATH | SXF |
| TFS | STN |
| STN | TFS |
| BLL | AGP |
| BCN | EDI |
| EDI | BCN |
| AGP | BLL |
| STN | REU |
| DUB | TFS |
| HAM | MAD |
| MAD | HAM |
| REU | STN |
| STN | FUE |
| PUY | STN |
| STN | PUY |
| FUE | STN |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| | |
|---|---|
| TFS | DUB |
| TFS | CWL |
| CWL | TFS |
| ORK | PMI |
| PMI | ORK |
| CGN | FAO |
| FAO | CGN |
| DUB | OTP |
| OTP | DUB |
| CRL | TFS |
| BUD | EMA |
| EMA | BUD |
| BRU | DUB |
| DUB | BRU |
| CRL | PMI |
| PMI | CRL |
| BRU | VLC |
| VLC | BRU |
| TPS | TRN |
| TRN | TPS |
| PRG | BGY |
| BGY | PRG |
| GRO | EMA |
| EMA | GRO |
| BGY | GDN |
| GDN | BGY |
| BLQ | BCN |
| BCN | BLQ |
| LPA | CRL |
| AGP | STN |
| STN | AGP |
| DUB | MAN |
| MAN | DUB |
| GRO | EDI |
| EDI | GRO |
| CRL | FEZ |
| FEZ | CRL |
| CRL | TSR |
| TSR | CRL |
| LGW | DUB |
| DUB | LGW |
| DUB | PMI |
| PMI | DUB |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 82

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| | |
|---|---|
| STN | CFU |
| DUB | BHX |
| BHX | DUB |
| AGP | LPL |
| LPL | AGP |
| PRG | STN |
| STN | PRG |
| CFU | STN |
| CRL | ALC |
| ALC | CRL |
| RAK | MRS |
| CRL | RBA |
| RBA | CRL |
| FCO | SVQ |
| TRF | AGP |
| AGP | TRF |
| SVQ | FCO |
| DUB | EDI |
| EDI | DUB |
| MJV | MAN |
| MAN | MJV |
| GRO | BHX |
| BHX | GRO |
| DUB | GLA |
| GLA | DUB |
| CHQ | SKG |
| SKG | CHQ |
| AGP | EMA |
| EMA | AGP |
| MRS | FAO |
| FAO | MRS |
| PRG | DUB |
| DUB | PRG |
| BLL | ALC |
| ALC | BLL |
| MRS | RAK |
| BVA | VNO |
| VNO | BVA |
| FEZ | BCN |
| BCN | FEZ |
| PMO | VRN |
| VRN | PMO |
| SNN | AGP |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| | |
|---|---|
| AGP | SNN |
| BCN | VLL |
| VLL | BCN |
| ORK | LPA |
| LPA | ORK |
| MRS | MLA |
| MLA | MRS |
| OPO | BCN |
| BCN | OPO |
| ALC | EMA |
| EMA | ALC |
| FAO | EMA |
| EMA | FAO |
| BLQ | CAG |
| CAG | BLQ |
| CGN | ALC |
| ALC | CGN |
| MRS | RBA |
| RBA | MRS |
| BLQ | CTA |
| ATH | MLA |
| MLA | ATH |
| CTA | BLQ |
| VNO | OSL |
| OSL | VNO |
| TFS | VLC |
| VLC | TFS |
| DUB | ALC |
| ALC | DUB |
| BTS | AGP |
| AGP | BTS |
| GRO | BFS |
| BFS | GRO |
| DUB | FUE |
| FUE | DUB |
| DUB | BRS |
| BRS | DUB |
| TLS | NAP |
| NAP | TLS |
| IBZ | AGP |
| AGP | IBZ |
| ORK | TFS |
| TFS | ORK |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 84

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| | |
|---|---|
| CGN | DUB |
| DUB | CGN |
| BRU | LCA |
| LCA | BRU |
| MLA | MAD |
| MAD | MLA |
| DUB | NCL |
| NCL | DUB |
| MLA | BRS |
| STN | LPA |
| TRF | ALC |
| SVQ | VLL |
| VLL | SVQ |
| ALC | TRF |
| CPH | LTN |
| LTN | CPH |
| BRS | MLA |
| LPA | STN |
| OPO | TER |
| TER | OPO |
| CAG | MAD |
| MAD | CAG |
| BUD | DUB |
| DUB | BUD |
| CTA | CAG |
| BRI | TRN |
| TRN | BRI |
| ALC | SCQ |
| SCQ | ALC |
| RBA | MAD |
| MAD | RBA |
| STN | ALC |
| CAG | CTA |
| ALC | STN |
| SDR | VLC |
| VLC | SDR |
| MLA | LBA |
| LBA | MLA |
| DUB | LBA |
| LBA | DUB |
| CRL | AGP |
| AGP | CRL |
| CHQ | KTW |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| | |
|---|---|
| KTW | CHQ |
| DUB | MJV |
| MJV | DUB |
| MAD | MAN |
| MAN | MAD |
| FAO | STN |
| DUB | BLQ |
| BLQ | DUB |
| DUB | PSA |
| PSA | DUB |
| SXF | LIS |
| LIS | SXF |
| PSA | LBA |
| LBA | PSA |
| SDR | TFS |
| TFS | SDR |
| STN | FAO |
| SCQ | LPA |
| LPA | SCQ |
| FRA | ALC |
| ALC | FRA |
| GNB | STN |
| STN | GNB |
| TRN | IBZ |
| IBZ | TRN |
| RHO | KUN |
| KUN | RHO |
| BHX | MLA |
| MLA | BHX |
| PSA | EMA |
| EMA | PSA |
| GRO | STN |
| STN | GRO |
| MRS | AGP |
| AGP | MRS |
| PMO | TRN |
| TRN | PMO |
| CFU | KTW |
| TFS | BLQ |
| KTW | CFU |
| MRS | IBZ |
| IBZ | MRS |
| SNN | ACE |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| | |
|---|---|
| ACE | SNN |
| EIN | SVQ |
| SVQ | EIN |
| NAP | EMA |
| EMA | NAP |
| NUE | MLA |
| SCQ | TFS |
| TFS | SCQ |
| CGN | MLA |
| MLA | CGN |
| MLA | NUE |
| SOF | CGN |
| LPA | VLC |
| BGY | PMI |
| PMI | BGY |
| VLC | LPA |
| CGN | SOF |
| MLA | EMA |
| EMA | MLA |
| NTE | DUB |
| DUB | NTE |
| SOF | MXP |
| WRO | PMI |
| PMI | WRO |
| PFO | STN |
| STN | PFO |
| MXP | SOF |
| TLS | MLA |
| ACE | VLC |
| VLC | ACE |
| BLQ | PMI |
| PMI | BLQ |
| CPH | NAP |
| NAP | CPH |
| KRK | BHX |
| MLA | TLS |
| CHQ | WRO |
| WRO | CHQ |
| BHX | KRK |
| SOF | FKB |
| BRU | SXF |
| SXF | BRU |
| HAM | VLC |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| | |
|---|---|
| VLC | HAM |
| RAK | EIN |
| EIN | RAK |
| SVQ | TFS |
| TFS | SVQ |
| BLQ | TFS |
| SZG | STN |
| STN | SZG |
| BLQ | IBZ |
| KRK | MAD |
| MAD | KRK |
| PRG | CIA |
| CIA | PRG |
| IBZ | BGY |
| STN | LEI |
| FCO | TPS |
| TPS | FCO |
| BGY | IBZ |
| SVQ | SCQ |
| CPH | KUN |
| KUN | CPH |
| IBZ | BLQ |
| SCQ | SVQ |
| IBZ | DUB |
| DUB | IBZ |
| LEI | STN |
| BGY | FUE |
| FUE | BGY |
| KUN | PMI |
| PMI | KUN |
| SXF | CTA |
| CTA | SXF |
| SCQ | VLC |
| VLC | SCQ |
| PFO | TLV |
| TLV | PFO |
| SVQ | EMA |
| EMA | SVQ |
| ATH | STN |
| STN | ATH |
| BES | MRS |
| MRS | BES |
| MXP | VLC |

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

| | |
|---|---|
| VLC | MXP |
| SOF | STN |
| STN | SOF |
| LPA | BLQ |
| BGY | RIX |
| RIX | BGY |
| TRF | TFS |
| TFS | TRF |
| MXP | OPO |
| OPO | MXP |
| BGY | CTA |
| TLL | BGY |
| BGY | TLL |
| CTA | BGY |
| NAP | BLQ |
| BRE | NAP |
| NAP | BRE |
| BGY | LIS |
| LIS | BGY |
| OPO | BGY |
| BGY | OPO |
| STN | LDE |
| CGN | MAD |
| MAD | CGN |
| PFO | CHQ |
| BGY | BDS |
| DUB | LPL |
| LPL | DUB |

Def. Expedia's Answer and Counterclaims
(2:17–cv–01789–RSL) – 89

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000

1

## **CERTIFICATE OF SERVICE**

2

I hereby certify that on September 14, 2018, I caused a true and correct copy of the

3

foregoing Answer to Complaint to be filed in this Court's CM/ECF system, which will send

4

notification of such filing to all parties who have appeared in this matter.

5

DATED this 14th day of September, 2018.

6

7
_/s/_ Thomas C. Rubin
Thomas C. Rubin, WSBA No. 33829

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

QUINN EMANUEL URQUHART & SULLIVAN, LLP
600 University Street, Suite 2800
Seattle, Washington 98101–4123
(206) 905–7000